# EXHIBIT A



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**

| | | |
|---|---|---|
| Professional Services | $ | 162,414.00 |
| Expenses Incurred | | 7,203.49 |
| **Professional Services & Expenses** | **$** | **169,617.49** |

AMOUNTS ARE STATED IN U.S. DOLLARS

BRG, LLC Fed ID No. 27-1451273

**Please remit payments by check to:**

Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville CA 94608

**Please remit payments by wire to:**

Wells Fargo NA
Account Name: Berkeley Research Group, LLC
ABA#: 121 000 248
Acct#: 4122014426
Remittance advices are to be sent to:
dfleetwood@brg-expert.com



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TASK CODE SUMMARY**

| TASK CODE | DESCRIPTION | AVERAGE RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| 02.0 | General Tax Analysis and Compliance | $ 354.66 | 46.0 | $ 16,314.50 |
| 03.0 | 1 Hegas, LLC Tax Preparation | 337.83 | 4.6 | 1,554.00 |
| 04.0 | 2 Antioch, LLC Tax Preparation | 335.80 | 5.0 | 1,679.00 |
| 05.0 | 2 LincDev, LLC Tax Preparation | 329.07 | 20.4 | 6,713.00 |
| 06.0 | 4 Union, LLC Tax Preparation | 341.24 | 8.5 | 2,900.50 |
| 07.0 | 5 Casa Grande Land, LLC Tax Preparation | 340.75 | 5.3 | 1,806.00 |
| 08.0 | 15 SSFDEV, LLC Tax Preparation | 377.20 | 8.2 | 3,093.00 |
| 09.0 | 21 Mira Mesa, LLC Tax Preparation | 339.96 | 42.2 | 14,346.50 |
| 09.1 | 21 Mira Mesa, LLC Review and Analysis | 474.66 | 5.8 | 2,753.00 |
| 11.0 | 724 Glenwood, LLC Tax Preparation | 320.81 | 29.1 | 9,335.50 |
| 12.0 | 1515 Leaven, LLC Tax Preparation | 285.93 | 7.0 | 2,001.50 |
| 13.0 | CMR Fund, LLC Tax Preparation | 341.74 | 62.5 | 21,358.50 |
| 14.0 | CMR Fund II, LLC Tax Preparation | 318.50 | 68.1 | 21,690.00 |
| 15.0 | CMR Fund III, LLC Tax Preparation | 305.09 | 76.2 | 23,247.50 |
| 16.0 | Fres Benito, LLC Tax Preparation | 300.93 | 7.0 | 2,106.50 |
| 17.0 | Hamilton Creek, LLC Tax Preparation | 364.23 | 11.7 | 4,261.50 |
| 20.0 | Wheatland Holdings, LLC Tax Preparation | 340.38 | 5.2 | 1,770.00 |
| 21.0 | Correspondence With Taxing Authorities | 278.02 | 19.9 | 5,532.50 |
| 22.0 | Investor Inquiries | 358.63 | 24.5 | 8,786.50 |
| 23.0 | Fee Application Preparation | 318.08 | 35.1 | 11,164.50 |
| | **Total Professional Services** | **$ 329.91** | **492.3** | **$ 162,414.00** |

Case: 08-32220    Doc# 1138-1    Filed: 01/29/13    Entered: 01/29/13 13:49:03    Page 3 of 32



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| **Task Code: 02.0** | | **General Tax Analysis and Compliance** | | | |
| 01/13/12 | L Larsen | Analyzed issues related to the preparation of 2011 income tax returns and 1099 information returns. | 0.60 | 360.00 | 216.00 |
| 02/01/12 | V Calder | Discussed via telephone with Teri Furgusen regarding proper income tax reporting of foreclosed properties and need to find documentation for ownership of certain LLC memberships. | 0.20 | 550.00 | 110.00 |
| 02/01/12 | L Larsen | Analyzed issues related to foreclosures of REO properties in 2011. | 0.30 | 360.00 | 108.00 |
| 02/14/12 | L Larsen | Analyzed financial information received for the three Fund estates and the REO entities and requested additional information needed for the preparation of the 2011 tax returns. | 2.50 | 360.00 | 900.00 |
| 02/23/12 | L Larsen | Analyzed issues related to the filing of 2010 REO returns and associated tax payments due. | 1.40 | 360.00 | 504.00 |
| 02/23/12 | G Dahl | Analyzed tax payments made for all related entities for 2011. | 2.30 | 255.00 | 586.50 |
| 02/24/12 | L Larsen | Researched issues related to Trustee responsibilities in regards to REO entities and issues related to the possible non filing of 2010 returns. | 1.60 | 360.00 | 576.00 |
| 02/27/12 | V Calder | Performed tax research regarding requirements and responsibilities for Tax Matters Partner. | 0.80 | 550.00 | 440.00 |
| 02/27/12 | V Calder | Drafted memorandum to Trustee and counsel regarding requirements and responsibilities for Tax Matters Partner. | 0.80 | 550.00 | 440.00 |
| 02/27/12 | V Calder | Discussed via telephone with Teri Ferguson regarding requirements for selection of Tax Matters Partner. | 0.10 | 550.00 | 55.00 |
| 02/27/12 | L Larsen | Analyzed 2010 balance sheet information for the CMR funds and REO entities and provided documentation to the trustee's office. | 2.10 | 360.00 | 756.00 |
| 02/27/12 | G Dahl | Prepared 2012 California Minimum tax payment coupons. | 1.70 | 255.00 | 433.50 |
| 02/27/12 | G Dahl | Prepared request for Payment of 2012 California minimum tax payments. | 0.70 | 255.00 | 178.50 |
| 02/28/12 | V Calder | Researched tax treatment of proposed disposition of 950 Linden Avenue property. | 0.30 | 550.00 | 165.00 |
| 02/28/12 | L Larsen | Reviewed the 2012 minimum tax payment check requests for the Fund(s) and the REO entities and prepared correspondence. | 0.30 | 360.00 | 108.00 |
| 02/29/12 | V Calder | Discussed via telephone with Teri Ferguson regarding tax treatment of Mortgage Receivable write off. Also Discussed status of information required to prepare 2011 income tax returns. | 0.20 | 550.00 | 110.00 |

Case: 08-32220    Doc# 1138-1    Filed: 01/29/13    Entered: 01/29/13 13:49:03    Page 4 of 32



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 02/29/12 | L Larsen | Analyzed financial statements received for the three Fund entities and discussed tax issues related to the 2011 income tax return preparation with client. | 2.70 | 360.00 | 972.00 |
| 03/01/12 | V Calder | Analyzed prior year tax files to identify prior bad debt deductions. | 0.10 | 550.00 | 55.00 |
| 03/01/12 | V Calder | Performed tax research regarding criteria applied by the IRS in selection of Tax Matters Partner. Conveyed results of research to counsel. | 0.40 | 550.00 | 220.00 |
| 03/02/12 | V Calder | Reviewed and revised budget for 2011 tax work to be performed. | 0.50 | 550.00 | 275.00 |
| 03/02/12 | L Larsen | Prepared estimated tax budget for 2012 tax work and analyzed prior tax work performed. | 0.80 | 360.00 | 288.00 |
| 03/05/12 | L Larsen | Analyzed documentation received and requested information needed for the preparation of amended income tax returns as well as original 2011 income tax returns. | 0.60 | 360.00 | 216.00 |
| 03/12/12 | G Dahl | Analyzed amounts to be corrected for 2011 Forms 1099-Misc | 0.60 | 255.00 | 153.00 |
| 03/16/12 | V Calder | Discussed via telephone with Graham Seal and Teri Ferguson regarding reporting corrections to 2009 and 2010 member allocations for book and income tax purposes. | 0.40 | 550.00 | 220.00 |
| 03/16/12 | L Larsen | Discussed tax issues related to the preparation of amended returns with client and analyzed possible resolutions. | 0.90 | 360.00 | 324.00 |
| 03/19/12 | L Larsen | Analyzed tax issues related to amended returns for the three funds as well as other related entities. | 1.50 | 360.00 | 540.00 |
| 03/26/12 | V Calder | Coordinated 2011 income tax return preparation. | 0.40 | 550.00 | 220.00 |
| 03/29/12 | V Calder | Followed up on outstanding issues regarding foreclosures to be reported on 2011 income tax returns for various entities. | 0.20 | 550.00 | 110.00 |
| 03/30/12 | G Dahl | Prepared extension of time to file 2011 information returns. | 0.30 | 255.00 | 76.50 |
| 04/09/12 | L Larsen | Reviewed 2012 minimum tax payment coupons for completeness and accuracy. | 0.30 | 360.00 | 108.00 |
| 04/12/12 | L Larsen | Resolved tax issues related to 2011 returns for REO entities and extensions for 2012. | 0.60 | 360.00 | 216.00 |
| 04/16/12 | G Dahl | Cleared review notes for 2011 extensions of time to file income tax returns. | 0.20 | 255.00 | 51.00 |
| 04/20/12 | V Calder | Analyzed financial and tax issues related to "cleaning up" financial reporting records. | 0.20 | 550.00 | 110.00 |
| 04/20/12 | L Larsen | Prepared for and participated in call with trustee's office regarding write off of accruals, monthly operating reports and other tax related items and prepared reconciliation schedules. | 1.80 | 360.00 | 648.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/25/12 | V Calder | Performed final review and signed amended 2009, amended 2010 and 2011 federal and California income tax returns. | 0.60 | 550.00 | 330.00 |
| 04/26/12 | V Calder | Reviewed and revised tax return transmittal letter. | 0.30 | 550.00 | 165.00 |
| 04/26/12 | L Larsen | Analyzed client copies of 2011 tax returns to ensure that all entities were accounted for and followed up on tax work still needing to be completed. | 0.70 | 360.00 | 252.00 |
| 04/30/12 | L Larsen | Analyzed tax issues related to the abandonment of interest in the CMR Fund entities. | 0.30 | 360.00 | 108.00 |
| 05/01/12 | V Calder | Resolved issues regarding proper accounting and income tax reporting for abandoned LLC interests. | 0.20 | 550.00 | 110.00 |
| 05/03/12 | V Calder | Participated in conference call regarding accounting and tax treatment of abandoned LLC interests and reclassification of post petition liabilities. | 0.20 | 550.00 | 110.00 |
| 05/03/12 | L Larsen | Prepared for and participated in conference call regarding abandonment of Members interest in the Fund entities. | 0.40 | 360.00 | 144.00 |
| 05/07/12 | L Larsen | Analyzed issues related to transfer of capital in regards to Members who have abandoned their interest. | 0.30 | 360.00 | 108.00 |
| 05/08/12 | L Larsen | Analyzed issues related to Schedule K-1s returned as undeliverable. | 0.20 | 360.00 | 72.00 |
| 05/11/12 | V Calder | Reviewed signed 2011 e-file authorization forms received from Trustee. | 0.10 | 550.00 | 55.00 |
| 05/18/12 | V Calder | Discussed via telephone with Teri Ferguson regarding proper income tax reporting for worthless intercompany and third party debt. | 0.20 | 550.00 | 110.00 |
| 05/22/12 | L Larsen | Analyzed tax issues related to the transfer of deceased Members' interests to their beneficiaries and accounting for such transfers in tax year 2011. | 0.30 | 360.00 | 108.00 |
| 06/19/12 | L Larsen | Reviewed time entries for the period of March 16, 2012 through May 30, 2012, as well as previous periods, in order to prepare budget for 2012 tax work. | 1.40 | 360.00 | 504.00 |
| 06/19/12 | E Perry | Updated and delivered fee and cost schedules for March 2012 through May 2012 as part of preparation of budget for 2012 tax work. | 0.40 | 135.00 | 54.00 |
| 08/06/12 | L Larsen | Analyzed closing documents and MOR statements to identify proper accounting of real property sales and foreclosures. | 1.20 | 360.00 | 432.00 |
| 08/07/12 | L Larsen | Analyzed closing documents and additional documents received from the trustees office to identify proper accounting of real property sales and foreclosures and relayed findings to the trustee's office. | 0.80 | 360.00 | 288.00 |

Case: 08-32220   Doc# 1138-1   Filed: 01/29/13   Entered: 01/29/13 13:49:03   Page 6 of 32



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 09/14/12 | L Larsen | Followed up on electronic filing signature sheets and reviewed updated address work papers for the CMR Fund entities. | 0.60 | 360.00 | 216.00 |
| 10/09/12 | L Larsen | Reviewed 505(b) requests for all CMR Fund and related entities for 2011 to ensure all entities were accounted for and to ensure completeness. | 1.10 | 360.00 | 396.00 |
| 10/11/12 | L Larsen | Followed up to verify that executed tax documents would be ready for submission to taxing authorities by the required due date. | 0.20 | 360.00 | 72.00 |
| 10/12/12 | L Larsen | Reviewed 2011 signed tax documents and analyzed liability schedules provided by client. | 0.60 | 360.00 | 216.00 |
| 10/12/12 | G Dahl | Analyzed outstanding tax liabilities for CMR Mortgage related entities. | 3.60 | 255.00 | 918.00 |
| 10/17/12 | L Larsen | Reviewed the need to file amended income tax returns for the three Fund entities. | 0.30 | 360.00 | 108.00 |
| 10/22/12 | L Larsen | Analyzed signed tax documents received and reviewed additional correspondence. | 0.30 | 360.00 | 108.00 |
| 10/24/12 | G Dahl | Analyzed documents for Laurel Lakes to determine the federal and state tax identification numbers. | 0.30 | 255.00 | 76.50 |
| 10/25/12 | G Dahl | Prepared schedule for federal and state tax identification numbers for all CMR related entities. | 0.70 | 255.00 | 178.50 |
| 10/26/12 | G Dahl | Prepared copies of CMR related entity tax returns for the Trustee's office. | 2.30 | 255.00 | 586.50 |
| | | **Total for Task Code 02.0** | **46.0** | **$** | **16,314.50** |

**Task Code: 03.0          1 Hegas, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 02/23/12 | L Larsen | Analyzed financial statements of 1 Hegas, LLC, prepared work papers and the 2011 income tax returns. | 2.20 | 360.00 | 792.00 |
| 03/19/12 | L Larsen | Reviewed and referenced the 2011 1 Hegas income tax returns and related work papers. | 0.90 | 360.00 | 324.00 |
| 03/21/12 | V Calder | Reviewed 2011 income tax returns and related tax file - 1 Hegas, LLC. | 0.50 | 550.00 | 275.00 |
| 04/24/12 | V Calder | Performed final review and signed 2011 California income tax return - 1 Hegas, LLC. | 0.10 | 550.00 | 55.00 |
| 04/25/12 | C McManus | Prepared 1 Hegas, Inc. 2011 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 05/11/12 | L Larsen | Analyzed e-file signature pages received and Electronically filed income tax returns for 1 Hegas for 2011. | 0.10 | 360.00 | 36.00 |
| | | **Total for Task Code 03.0** | **4.6** | **$** | **1,554.00** |

**Task Code: 04.0          2 Antioch, LLC Tax Preparation**

Case: 08-32220    Doc# 1138-1    Filed: 01/29/13    Entered: 01/29/13 13:49:03    Page 7 of 32



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/28/12 | V Calder | Reviewed 2011 income tax returns and related tax file - 2 Antioch, LLC. | 0.40 | 550.00 | 220.00 |
| 03/28/12 | L Larsen | Analyzed 2011 financial statements and prepared work papers for the preparation of the 2011 2 Antioch, LLC income tax returns. | 1.60 | 360.00 | 576.00 |
| 03/28/12 | L Larsen | Prepared the 2011 2 Antioch, LLC income tax returns. | 1.40 | 360.00 | 504.00 |
| 03/28/12 | L Larsen | Reviewed and referenced the 2011 2 Antioch, LLC income tax returns and related work papers. | 0.60 | 360.00 | 216.00 |
| 04/24/12 | V Calder | Performed final review and signed 2011 California income tax return - 2 Antioch, LLC. | 0.10 | 550.00 | 55.00 |
| 04/25/12 | C McManus | Prepared 2 Antioch, LLC 2011 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 05/11/12 | L Larsen | Analyzed e-file signature pages received and Electronically filed income tax returns for 2 Antioch for 2011. | 0.10 | 360.00 | 36.00 |
| | | **Total for Task Code 04.0** | **5.0** | **$** | **1,679.00** |

**Task Code: 05.0      2 LincDev, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/20/12 | V Calder | Resolved issues regarding need to file amended returns to report historical activity to additional LLC members - 2 Linc Dev, LLC. | 0.20 | 550.00 | 110.00 |
| 03/20/12 | L Larsen | Analyzed 2011 financial activity provided for 2 LincDev, prepared 2011 work papers and requested additional information from trustee's office. | 1.90 | 360.00 | 684.00 |
| 03/20/12 | L Larsen | Prepared the 2009 amended income tax returns for 2 LincDev, LLC. | 2.10 | 360.00 | 756.00 |
| 03/21/12 | L Larsen | Prepared the 2009 amended income tax returns for 2 LincDev, LLC. | 2.30 | 360.00 | 828.00 |
| 03/22/12 | V Calder | Reviewed 2009 amended income tax returns and related tax file - 2 Lincdev, LLC. | 0.80 | 550.00 | 440.00 |
| 03/22/12 | L Larsen | Prepared the 2011 2 LincDev, LLC income tax returns. | 2.20 | 360.00 | 792.00 |
| 03/22/12 | L Larsen | Reviewed and referenced the 2011 2 LincDev, LLC income tax returns and related work papers. | 0.90 | 360.00 | 324.00 |
| 03/23/12 | V Calder | Resolved issues regarding properly reporting capital contributions on the amended 2009 income tax returns - 2 Lincdev, LLC. | 0.30 | 550.00 | 165.00 |
| 03/26/12 | V Calder | Verified clearance of review notes on amended 2009 and 2010 income tax returns and related tax files - 2 Lincdev, LLC. | 0.50 | 550.00 | 275.00 |
| 03/26/12 | V Calder | Reviewed 2011 income tax returns and related tax file - 2 Lincdev, LLC. | 0.80 | 550.00 | 440.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/26/12 | L Larsen | Cleared review notes related to the 2009 amended 2 LincDev, LLC income tax returns and related work papers. | 0.80 | 360.00 | 288.00 |
| 03/26/12 | L Larsen | Cleared review notes related to the 2010 amended 2 LincDev, LLC income tax returns and related work papers. | 0.70 | 360.00 | 252.00 |
| 03/26/12 | L Larsen | Cleared review notes related to the 2011 2 LincDev, LLC income tax returns and related work papers. | 0.90 | 360.00 | 324.00 |
| 04/24/12 | V Calder | Performed final review and signed amended 2009, amended 2010 and 2011 federal and California income tax returns - 2 LincDev, LLC. | 0.90 | 550.00 | 495.00 |
| 04/24/12 | C McManus | Prepared 2 Lincdev, LLC Amended 2009 Form 1065 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/24/12 | C McManus | Prepared 2 Lincdev, LLC Amended 2009 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/24/12 | C McManus | Prepared 2 Lincdev, LLC Amended 2010 Form 1065 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/24/12 | C McManus | Prepared 2 Lincdev, LLC Amended 2010 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/26/12 | C McManus | Prepared 2 Lincdev, LLC 2011 Form 1065 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/26/12 | C McManus | Prepared 2 Lincdev, LLC 2011 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 05/11/12 | L Larsen | Analyzed e-file signature pages received and Electronically filed income tax returns for 2 Lincdev for 2009, 2010 and 2011. | 0.30 | 360.00 | 108.00 |
| | | **Total for Task Code 05.0** | **20.4** | **$** | **6,713.00** |
| | | | | | |
| **Task Code: 06.0** | | **4 Union, LLC Tax Preparation** | | | |
| 03/21/12 | L Larsen | Analyzed 2011 financial activity provided for 4 Union, prepared 2011 work papers and requested additional information from trustee's office. | 1.90 | 360.00 | 684.00 |
| 03/21/12 | L Larsen | Prepared the 2011 4 Union, LLC income tax returns. | 1.60 | 360.00 | 576.00 |
| 03/22/12 | V Calder | Reviewed 2011 income tax returns and related tax file - 4 Union, LLC. | 1.10 | 550.00 | 605.00 |
| 03/22/12 | L Larsen | Reviewed and referenced the 2011 4 Union, LLC income tax returns and related work papers. | 0.80 | 360.00 | 288.00 |
| 03/23/12 | V Calder | Verified clearance of review notes on 2011 income tax returns and related tax file - 4 Union, LLC. | 0.20 | 550.00 | 110.00 |
| 03/26/12 | L Larsen | Cleared review notes related to the 2011 4 Union, LLC income tax returns and related work papers. | 0.30 | 360.00 | 108.00 |
| 03/29/12 | L Larsen | Finalized the 2011 4 Union, LLC income tax returns. | 0.30 | 360.00 | 108.00 |
| 04/04/12 | G Dahl | Prepared 2011 extension of time to file for 4 Union. | 0.30 | 255.00 | 76.50 |

Case: 08-32220    Doc# 1138-1    Filed: 01/29/13    Entered: 01/29/13 13:49:03    Page 9 of 32



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 04/17/12 | V Calder | Reviewed IRS Form 7004, Application for Automatic Extension of Time to File Income Tax Returns - 4 Union, LLC. | 0.10 | 550.00 | 55.00 |
| 04/24/12 | V Calder | Performed final review and signed 2011 federal and California income tax returns - 4 Union, LLC. | 0.20 | 550.00 | 110.00 |
| 04/25/12 | C McManus | Prepared 4 Union, LLC 2011 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/25/12 | C McManus | Prepared 4 Union, LLC 2011 Form 1065 to be signed by Trustee | 0.80 | 90.00 | 72.00 |
| 05/11/12 | L Larsen | Analyzed e-file signature pages received and Electronically filed income tax returns for 4 Union for 2011. | 0.10 | 360.00 | 36.00 |
| | | **Total for Task Code 06.0** | **8.5** | **$** | **2,900.50** |

**Task Code: 07.0**     **5 Casa Grande Land, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 03/27/12 | V Calder | Reviewed 2011 income tax returns and related tax file - 5 Casa Grande Land, LLC. | 0.40 | 550.00 | 220.00 |
| 03/27/12 | V Calder | Verified clearance of review notes on 2011 income tax returns and related tax file - 5 Casa Grande Land, LLC. | 0.10 | 550.00 | 55.00 |
| 03/27/12 | L Larsen | Analyzed 2011 financial statements and prepared work papers for the preparation of the 2011 5 Casa Grande Land, LLC income tax returns. | 1.60 | 360.00 | 576.00 |
| 03/27/12 | L Larsen | Prepared the 2011 5 Casa Grande Land, LLC income tax returns. | 1.60 | 360.00 | 576.00 |
| 03/27/12 | L Larsen | Reviewed and referenced the 2011 5 Casa Grande Land, LLC income tax returns and related work papers. | 0.60 | 360.00 | 216.00 |
| 04/24/12 | V Calder | Performed final review and signed 2011 California income tax return - 5 Casa Grande Land, LLC. | 0.10 | 550.00 | 55.00 |
| 04/25/12 | C McManus | Prepared 5 Casa Grande Land, LLC 2011 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 05/11/12 | L Larsen | Analyzed e-file signature pages received and Electronically filed income tax returns for 5 Casa Grand Land for 2011. | 0.10 | 360.00 | 36.00 |
| | | **Total for Task Code 07.0** | **5.3** | **$** | **1,806.00** |

**Task Code: 08.0**     **15 SSFDEV, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 03/26/12 | L Larsen | Analyzed 2011 financial activity provided for 15 SSFDEV and prepared 2011 work papers to be used in conjunction with the preparation of the 2011 income tax returns. | 2.10 | 360.00 | 756.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/26/12 | L Larsen | Prepared the 2011 15 SSFDEV, LLC income tax returns. | 1.80 | 360.00 | 648.00 |
| 03/26/12 | L Larsen | Reviewed and referenced the 2011 15 SSFDEV, LLC income tax returns and related work papers. | 0.90 | 360.00 | 324.00 |
| 03/27/12 | V Calder | Reviewed 2011 income tax returns and related tax file - SSFDEV, LLC. | 1.10 | 550.00 | 605.00 |
| 03/27/12 | V Calder | Answered questions encountered during preparation of 2011 income tax returns - SSFDEV, LLC. | 0.40 | 550.00 | 220.00 |
| 03/28/12 | V Calder | Verified clearance of review notes on 2011 income tax returns and related tax file - SSFDEV, LLC. | 0.20 | 550.00 | 110.00 |
| 04/24/12 | V Calder | Performed final review and signed 2011 California income tax return - 15 SSFDEV, LLC. | 0.20 | 550.00 | 110.00 |
| 04/25/12 | C McManus | Prepared 15 SSDVEV, LLC 2011 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 05/11/12 | L Larsen | Analyzed e-file signature pages received and Electronically filed income tax returns for 15 SSFDEV for 2011. | 0.10 | 360.00 | 36.00 |
| 08/06/12 | V Calder | Analyzed proposed adjusting journal entry to record disposition of 15SSFDEV asset. | 0.20 | 550.00 | 110.00 |
| 09/24/12 | G Dahl | Analyzed the 2008 California filing requirements for 15 SSFDEV. | 0.40 | 255.00 | 102.00 |
| | | **Total for Task Code 08.0** | **8.2** | **$** | **3,093.00** |

**Task Code: 09.0     21 Mira Mesa, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 01/16/12 | V Calder | Reviewed tax return reporting of LLC membership interest transfers - 21 Mira Mesa, LLC. | 0.40 | 550.00 | 220.00 |
| 01/16/12 | L Larsen | Analyzed 2009 financial statements of 21 Mira Mesa, LLC and prepared supporting work papers for the preparation of the 2009 amended income tax returns. | 1.80 | 360.00 | 648.00 |
| 01/16/12 | L Larsen | Analyzed 2009 documents of 21 Mira Mesa detailing the transfer of parternship interest and prepared schedules detailing transfer for the preparation of the 2009 amended income tax returns. | 0.80 | 360.00 | 288.00 |
| 01/16/12 | L Larsen | Prepared  the 2009 amended federal and state income tax returns of 21 Mira Mesa and requested additional information needed to finalize the returns. | 2.40 | 360.00 | 864.00 |
| 01/17/12 | V Calder | Resolved issues regarding required reporting of amended 2009 and 2010 income tax returns - 21 Mira Mesa, LLC. | 0.20 | 550.00 | 110.00 |
| 01/17/12 | V Calder | Reviewed and revised supplementary statement of explanation of amended 2009 income tax return - 21 Mira Mesa, LLC. | 0.30 | 550.00 | 165.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 01/17/12 | L Larsen | Analyzed and reviewed tax returns for 2 Aster and 3202 Thirty Fifth and reconciled with amounts reported on 2010 CMR Fund income tax returns and followed up on information needed for the preparation of amended income tax returns for 21 Mira Mesa. | 1.60 | 360.00 | 576.00 |
| 01/19/12 | L Larsen | Analyzed investor information and prepared Schedule K-1 reports for the 2009 amended  21 Mira Mesa income tax returns. | 2.50 | 360.00 | 900.00 |
| 01/23/12 | V Calder | Read and revised explanatory statement to be provided to the IRS in conjunction with the amended 21 Mira Mesa, LLC income tax return. | 0.10 | 550.00 | 55.00 |
| 02/24/12 | V Calder | Resolved issues regarding reporting of LLC interest transfers in 21 Mira Mesa, LLC. | 0.30 | 550.00 | 165.00 |
| 02/24/12 | L Larsen | Updated the 2009 21 Mira Mesa amended work papers and returns and reviewed and referenced the corresponding tax file. | 0.80 | 360.00 | 288.00 |
| 02/24/12 | L Larsen | Prepared 21 Mira Mesa 2010 amended work papers. | 1.50 | 360.00 | 540.00 |
| 02/24/12 | L Larsen | Prepared the 21 Mira Mesa 2010 amended income tax returns. | 2.30 | 360.00 | 828.00 |
| 02/24/12 | L Larsen | Reviewed and referenced the 21 Mira Mesa 2010 amended income tax returns and related work papers. | 0.70 | 360.00 | 252.00 |
| 02/29/12 | V Calder | Reviewed 2009 amended income tax returns and related tax file - 21 Mira Mesa, LLC. | 1.30 | 550.00 | 715.00 |
| 02/29/12 | V Calder | Reviewed 2010 amended income tax returns and related tax file - 21 Mira Mesa, LLC. | 0.90 | 550.00 | 495.00 |
| 03/01/12 | L Larsen | Cleared review notes related to the 2009 Mira Mesa income tax returns. | 1.40 | 360.00 | 504.00 |
| 03/01/12 | L Larsen | Cleared review notes related to the 2010 Mira Mesa income tax returns. | 1.10 | 360.00 | 396.00 |
| 03/05/12 | V Calder | Verified clearance of review notes on amended 2009 and 2010 income tax returns - 21 Mira Mesa, LLC. | 0.50 | 550.00 | 275.00 |
| 03/08/12 | L Larsen | Prepared the 2009 & 2010 amended recipient Schedule K-1 packets for 21 Mira Mesa. | 0.40 | 360.00 | 144.00 |
| 03/12/12 | V Calder | Resolved issues encountered during preparation of amended 2009 income tax returns - 21 Mira Mesa, LLC. | 0.40 | 550.00 | 220.00 |
| 03/20/12 | L Larsen | Prepared adjusting journal entries for the three Funds in relation to transfer of interest in 21 Mira Mesa, LLC and resolved issues related to the finalization of income allocation. | 1.10 | 360.00 | 396.00 |
| 04/02/12 | V Calder | Reviewed 2011 income tax returns and related tax file - 21 Mira Mesa, LLC. | 1.50 | 550.00 | 825.00 |
| 04/02/12 | L Larsen | Analyzed the 2011 financial activity of 21 Mira Mesa and prepared work papers for the preparation of the 2011 income tax returns. | 2.60 | 360.00 | 936.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/02/12 | L Larsen | Prepared the 2011 21 Mira Mesa income tax returns. | 2.10 | 360.00 | 756.00 |
| 04/02/12 | L Larsen | Reviewed and referenced the 2011 21 Mira Mesa income tax returns and related work papers. | 1.30 | 360.00 | 468.00 |
| 04/03/12 | L Larsen | Reviewed and referenced the 2011 21 Mira Mesa income tax returns and related work papers. | 2.60 | 360.00 | 936.00 |
| 04/12/12 | G Dahl | Prepared 2011 extension of time to file for 21 Mira Mesa. | 0.30 | 255.00 | 76.50 |
| 04/09/12 | C McManus | Prepared 21 Mira Mesa 2009 Form 1065 to be filed. | 0.50 | 90.00 | 45.00 |
| 04/09/12 | C McManus | Prepared 21 Mira Mesa 2009 Form 568 to be filed. | 0.50 | 90.00 | 45.00 |
| 04/09/12 | C McManus | Prepared 21 Mira Mesa 2010 Form 1065 to be filed. | 0.50 | 90.00 | 45.00 |
| 04/09/12 | C McManus | Prepared 21 Mira Mesa 2010 Form 568 to be filed. | 0.50 | 90.00 | 45.00 |
| 04/09/12 | C McManus | Prepared 21 Mira Mesa 2011 Form 1065 to be filed. | 0.50 | 90.00 | 45.00 |
| 04/09/12 | C McManus | Prepared 21 Mira Mesa 2011 Form 568 to be filed. | 0.50 | 90.00 | 45.00 |
| 04/17/12 | V Calder | Reviewed IRS Form 7004, Application for Automatic Extension of Time to File Income Tax Returns - 21 Mira Mesa, LLC | 0.10 | 550.00 | 55.00 |
| 04/24/12 | V Calder | Performed final review and signed amended 2009, amended 2010 and 2011 federal and California income tax returns - 21 Mira Mesa, LLC. | 0.80 | 550.00 | 440.00 |
| 04/24/12 | C McManus | Prepared 21 Mira Mesa, LLC Amended 2009 Form 1065 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/24/12 | C McManus | Prepared 21 Mira Mesa, LLC Amended 2009 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/24/12 | C McManus | Prepared 21 Mira Mesa, LLC Amended 2010 Form 1065 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/24/12 | C McManus | Prepared 21 Mira Mesa, LLC Amended 2010 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/24/12 | C McManus | Prepared 21 Mira Mesa, LLC 2011 Form 1065 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/24/12 | C McManus | Prepared 21 Mira Mesa, LLC 2011 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 05/11/12 | L Larsen | Analyzed e-file signature pages received and Electronically filed income tax returns for 21 Mira Mesa for 2009, 2010 and 2011. | 0.30 | 360.00 | 108.00 |
| | | **Total for Task Code 09.0** | **42.2** | **$** | **14,346.50** |

| **Task Code: 09.1** | | **21 Mira Mesa, LLC Review and Analysis** | | | |
|------|------|-------------|-------|------|--------|
| 01/04/12 | V Calder | Participated in conference call regarding tax ramifications of proposed transaction regarding Mira Mesa property. | 0.50 | 550.00 | 275.00 |
| 01/10/12 | V Calder | Discussed via telephone with Teri Ferguson and Leif Larsen regarding tax treatment of debt to equity conversion. | 0.70 | 550.00 | 385.00 |
| 01/10/12 | L Larsen | Analyzed issues related to 21 Mira Mesa and participated in conference call. | 0.60 | 360.00 | 216.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 01/11/12 | V Calder | Performed tax research regarding tax ramifications of conversion of debt to partnership interest in 21 Mira Mesa, LLC. | 0.90 | 550.00 | 495.00 |
| 01/11/12 | V Calder | Participated in conference call regarding tax ramifications of conversion of debt to partnership interest. | 0.40 | 550.00 | 220.00 |
| 01/11/12 | L Larsen | Analyzed issues related to 21 Mira Mesa regarding posslle debt to equity conversion and transfer of partnership interest and participated in conference call. | 0.90 | 360.00 | 324.00 |
| 01/12/12 | V Calder | Analyzed tax ramifications of issuance of LLC interests to investors of 21 Mira Mesa, LLC. | 0.30 | 550.00 | 165.00 |
| 01/13/12 | V Calder | Participated in conference call regarding properly reporting 2009 equity transaction - 21 Mira Mesa, LLC. | 0.70 | 550.00 | 385.00 |
| 01/13/12 | L Larsen | Prepared for and participated in conference call related to amending 2009 and 2010 income tax returns of 21 Mira Mesa and the related CMR Fund entities. | 0.80 | 360.00 | 288.00 |
| | | **Total for Task Code 09.1** | **5.8** | **$** | **2,753.00** |

**Task Code: 11.0**  **724 Glenwood, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/06/12 | L Larsen | Analyzed documentation received related to 724 Glenwood in relation to the preparation of amended income tax returns for 2008 through 2010. | 0.30 | 360.00 | 108.00 |
| 03/07/12 | L Larsen | Analyzed 2008 financial information received related to 724 Glenwood and prepared work papers for the preparation of the 2008 amended income tax returns. | 1.20 | 360.00 | 432.00 |
| 03/07/12 | L Larsen | Prepared the 2008 federal and state amended income tax returns of 724 Glenwood. | 1.50 | 360.00 | 540.00 |
| 03/07/12 | L Larsen | Reviewed and referenced the 2008 federal and state amended income tax returns of 724 Glenwood and the related work papers. | 0.80 | 360.00 | 288.00 |
| 03/07/12 | L Larsen | Analyzed 2009 financial information received related to 724 Glenwood and prepared work papers for the preparation of the 2009 amended income tax returns. | 1.30 | 360.00 | 468.00 |
| 03/07/12 | L Larsen | Prepared the 2009 federal and state amended income tax returns of 724 Glenwood. | 1.40 | 360.00 | 504.00 |
| 03/07/12 | L Larsen | Reviewed and referenced the 2009 federal and state amended income tax returns of 724 Glenwood and the related work papers. | 0.70 | 360.00 | 252.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/08/12 | L Larsen | Analyzed 2010 financial information received related to 724 Glenwood and prepared work papers for the preparation of the 2010 amended income tax returns. | 0.60 | 360.00 | 216.00 |
| 03/08/12 | L Larsen | Prepared the 2010 federal and state amended income tax returns of 724 Glenwood. | 1.30 | 360.00 | 468.00 |
| 03/08/12 | L Larsen | Reviewed and referenced the 2010 federal and state amended income tax returns of 724 Glenwood and the related work papers. | 0.70 | 360.00 | 252.00 |
| 03/14/12 | V Calder | Reviewed 2008 amended income tax returns and related tax file - 724 Glenwood, LLC. | 0.90 | 550.00 | 495.00 |
| 03/14/12 | V Calder | Reviewed 2009 amended income tax returns and related tax file - 724 Glenwood, LLC. | 0.70 | 550.00 | 385.00 |
| 03/14/12 | V Calder | Reviewed 2010 amended income tax returns and related tax file - 724 Glenwood, LLC. | 0.60 | 550.00 | 330.00 |
| 03/19/12 | L Larsen | Cleared review notes related to the 2008 amended income tax returns of 724 Glenwood, LLC. | 0.70 | 360.00 | 252.00 |
| 03/19/12 | L Larsen | Cleared review notes related to the 2009 amended income tax returns of 724 Glenwood, LLC. | 0.80 | 360.00 | 288.00 |
| 03/19/12 | L Larsen | Cleared review notes related to the 2010 amended income tax returns of 724 Glenwood, LLC. | 1.10 | 360.00 | 396.00 |
| 03/21/12 | V Calder | Verified clearance of review notes on 2008, 2009 and 2010 amended income tax returns for 724 Glenwood, LLC. | 0.60 | 550.00 | 330.00 |
| 03/27/12 | V Calder | Reviewed 2011 income tax returns and related tax file - 724 Glenwood, LLC. | 1.00 | 550.00 | 550.00 |
| 03/27/12 | L Larsen | Analyzed 2011 financial statements and finalized the preparation of work papers for the preparation of the 2011 724 Glenwood, LLC income tax returns. | 1.70 | 360.00 | 612.00 |
| 03/27/12 | L Larsen | Prepared the 2011 724 Glenwood, LLC income tax returns. | 1.80 | 360.00 | 648.00 |
| 03/27/12 | L Larsen | Reviewed and referenced the 2011 724 Glenwood, LLC income tax returns and related work papers. | 0.80 | 360.00 | 288.00 |
| 03/28/12 | V Calder | Verified clearance of review notes on 2011 income tax returns and related tax file - 724 Glenwood, LLC. | 0.10 | 550.00 | 55.00 |
| 04/02/12 | G Dahl | Prepared 2009 electronic filing signature form for 724 Glenwood. | 0.30 | 255.00 | 76.50 |
| 04/02/12 | G Dahl | Prepared 2010 electronic filing signature form for 724 Glenwood. | 0.30 | 255.00 | 76.50 |
| 04/04/12 | G Dahl | Prepared 2011 extension of time to file for 724 Glenwood. | 0.30 | 255.00 | 76.50 |
| 04/17/12 | V Calder | Reviewed IRS Form 7004, Application for Automatic Extension of Time to File Income Tax Returns - 724 Glenwood, LLC. | 0.10 | 550.00 | 55.00 |
| 04/26/12 | V Calder | Performed final review and signed amended 2008 income tax returns - 724 Glenwood, LLC. | 0.30 | 550.00 | 165.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/26/12 | C McManus | Prepared 724 Glenwood, LLC Amended 2009 Form 1065 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/26/12 | C McManus | Prepared 724 Glenwood, LLC Amended 2009 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/26/12 | C McManus | Prepared 724 Glenwood, LLC Amended 2010 Form 1065 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/26/12 | C McManus | Prepared 724 Glenwood, LLC Amended 2010 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/26/12 | C McManus | Prepared 724 Glenwood, LLC 2011 Form 1065 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/26/12 | C McManus | Prepared 724 Glenwood, LLC 2011 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/27/12 | C McManus | Prepared 724 Glenwood, LLC Amended 2008 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/27/12 | C McManus | Prepared 724 Glenwood, LLC Amended 2008 Form 1065 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/27/12 | C McManus | Prepared tax returns to be mailed to Trustee to sign. | 0.50 | 90.00 | 45.00 |
| 05/11/12 | L Larsen | Analyzed e-file signature pages received and Electronically filed income tax returns for 724 Glenwood for 2009. 2010 and 2011. | 0.30 | 360.00 | 108.00 |
| | | **Total for Task Code 11.0** | **29.1** | **$** | **9,335.50** |

| | | | | | |
|------|------|-------------|-------|------|--------|
| **Task Code: 12.0** | | **1515 Leaven, LLC Tax Preparation** | | | |
| 04/16/12 | G Dahl | Prepared 2011 extension of time to file income tax return for 1515 Leaven. | 0.40 | 255.00 | 102.00 |
| 04/17/12 | V Calder | Reviewed IRS Form 7004, Application for Automatic Extension of Time to File Income Tax Returns - 1515 Leaven. LLC. | 0.10 | 550.00 | 55.00 |
| 05/23/12 | L Larsen | Analyzed 2011 financial information of 1515 Leaven, LLC and prepared work papers for the preparation of the 2011 income tax returns. | 1.20 | 360.00 | 432.00 |
| 05/23/12 | L Larsen | Prepared the 2011 income tax returns for 1515 Leaven, LLC. | 1.80 | 360.00 | 648.00 |
| 05/23/12 | L Larsen | Reviewed and referenced the 2011 income tax returns and related work papers for 1515 Leaven, LLC. | 0.60 | 360.00 | 216.00 |
| 05/24/12 | V Calder | Reviewed 2011 income tax returns and related tax file - 1515 Leaven, LLC. | 0.40 | 550.00 | 220.00 |
| 05/25/12 | C McManus | Prepared 1515 Leaven, LLC 2011 Form 1065 Tax Return to be signed by Trustee. | 1.00 | 90.00 | 90.00 |
| 05/25/12 | C McManus | Prepared 1515 Leaven, LLC 2011 Form 568 Tax Return to be signed by Trustee. | 1.00 | 90.00 | 90.00 |
| 09/14/12 | G Dahl | Prepared electronic filing signature forms for 1515 Leaven. | 0.30 | 255.00 | 76.50 |

Case: 08-32220    Doc# 1138-1    Filed: 01/29/13    Entered: 01/29/13 13:49:03    Page 16 of 32



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 09/17/12 | L Larsen | Electronically filed the 2011 federal and state income tax return for 1515 Leaven, LLC. | 0.20 | 360.00 | 72.00 |
| | | **Total for Task Code 12.0** | **7.0** | **$** | **2,001.50** |

**Task Code: 13.0**      **CMR Fund, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 01/24/12 | G Dahl | Prepared Forms 1099-Misc for sending to recipients for CMR Mortgage Fund. | 1.10 | 255.00 | 280.50 |
| 03/08/12 | L Larsen | Analyzed amended 2009 and 2010 Schedule K-1's issued to CMR Mortgage Fund I, LLC in order to identify issues related to the preparation of amended returns for Fund I. | 0.50 | 360.00 | 180.00 |
| 03/09/12 | V Calder | Resolved issues regarding properly reporting information on 2009 amended income tax returns for CMR Fund I, LLC. | 0.20 | 550.00 | 110.00 |
| 03/09/12 | L Larsen | Reconciled beneficiary information from 2009 hard copy of client's income tax return of CMR Fund I with electronic data received from prior accountants for the preparation of the 2009 amended CMR Fund I returns. | 3.10 | 360.00 | 1,116.00 |
| 03/12/12 | L Larsen | Prepared apportionment schedule to properly reflect allocation to Members as reported on the original CMR Fund I return for the preparation of the 2009 amended Fund I returns. | 1.90 | 360.00 | 684.00 |
| 03/12/12 | L Larsen | Prepared work papers for the preparation of the 2009 amended Fund I returns. | 1.50 | 360.00 | 540.00 |
| 03/12/12 | L Larsen | Prepared an electronic copy of the original CMR Fund I return for the preparation of the 2009 amended Fund I returns. | 1.80 | 360.00 | 648.00 |
| 03/12/12 | L Larsen | Prepared the 2009 amended CMR Fund I income tax returns. | 0.70 | 360.00 | 252.00 |
| 03/12/12 | L Larsen | Reviewed and referenced the 2009 amended CMR Fund I income tax returns and related work papers. | 1.10 | 360.00 | 396.00 |
| 03/14/12 | V Calder | Reviewed 2009 amended income tax returns and related tax file - CMR Fund, LLC. | 2.60 | 550.00 | 1,430.00 |
| 03/15/12 | V Calder | Verified clearance of review notes on amended 2009 income tax returns and related tax file - CMR Fund, LLC. | 0.30 | 550.00 | 165.00 |
| 03/15/12 | L Larsen | Reconciled beneficiary information from 2010 client's database of CMR Fund I with adjustments made as a result of the 2009 amended CMR Fund I returns. | 3.50 | 360.00 | 1,260.00 |
| 03/15/12 | L Larsen | Cleared review notes related to the 2009 amended CMR Fund I income tax returns and related work papers. | 2.60 | 360.00 | 936.00 |
| 03/16/12 | L Larsen | Prepared work papers for the preparation of the 2010 amended Fund I returns. | 1.10 | 360.00 | 396.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/16/12 | L Larsen | Prepared the 2010 amended Fund I returns. | 1.40 | 360.00 | 504.00 |
| 03/29/12 | L Larsen | Analyzed and reviewed issues related to the proper accounting for CMR Fund I for the preparation of the 2011 income tax returns. | 2.40 | 360.00 | 864.00 |
| 03/30/12 | L Larsen | Worked with client to get finalized Schedule K-1 data and current year income allocations for CMR Fund I. | 1.10 | 360.00 | 396.00 |
| 03/30/12 | G Dahl | Analyzed and updated Schedule K-1 recipient information for 2011 for CMR Mortgage Fund. | 1.30 | 255.00 | 331.50 |
| 03/31/12 | L Larsen | Analyzed financial statements provided by prior accountants and prepared work papers for the preparation of the 2011 CMR Mortgage Fund I, LLC income tax returns. | 2.30 | 360.00 | 828.00 |
| 03/31/12 | L Larsen | Analyzed transactions from the date of the trustee take over and prepared additional work papers for the preparation of the 2011 CMR Mortgage Fund I, LLC income tax returns. | 1.40 | 360.00 | 504.00 |
| 03/31/12 | L Larsen | Reconciled total income as portrayed by the investor database with prior account balances plus trustee period activity for the preparation of the 2011 CMR Mortgage Fund I. LLC income tax returns. | 2.20 | 360.00 | 792.00 |
| 04/01/12 | L Larsen | Prepared the 2011 CMR Mortgage Fund I, LLC income tax returns. | 2.20 | 360.00 | 792.00 |
| 04/02/12 | V Calder | Began review of 2011 income tax returns and related tax file - CMR Fund I, LLC. | 1.00 | 550.00 | 550.00 |
| 04/02/12 | L Larsen | Reviewed and referenced the 2011 CMR Mortgage Fund I, LLC income tax returns and related work papers. | 2.30 | 360.00 | 828.00 |
| 04/02/12 | G Dahl | Analyzed and cleared electronic tax return filing diagnostic errors for CMR Mortgage Fund. | 0.60 | 255.00 | 153.00 |
| 04/02/12 | G Dahl | Prepared and filed Forms 1099-Misc electronically with the Internal Revenue Service for CMR Mortgage Fund. | 0.20 | 255.00 | 51.00 |
| 04/03/12 | V Calder | Reviewed 2011 income tax returns and related tax file - CMR Mortgage Fund, LLC. | 1.60 | 550.00 | 880.00 |
| 04/04/12 | V Calder | Verified clearance of review notes on 2011 income tax returns and related tax file - CMR Fund I, LLC. | 0.40 | 550.00 | 220.00 |
| 04/04/12 | V Calder | Coordinated the mailing of Schedule K-1(s) to members of CMR Fund I. | 0.30 | 550.00 | 165.00 |
| 04/04/12 | L Larsen | Cleared review notes related to the CMR Mortgage Fund I, LLC income tax returns and related tax files. | 1.50 | 360.00 | 540.00 |
| 04/04/12 | G Dahl | Prepared 2011 CMR Mortgage Fund Schedules K-1 for mailing to recipients. | 3.50 | 255.00 | 892.50 |
| 04/04/12 | C McManus | Prepared schedule K1's to be sent to CMR I recipients. | 3.50 | 90.00 | 315.00 |

Case: 08-32220    Doc# 1138-1    Filed: 01/29/13    Entered: 01/29/13 13:49:03    Page 18 of 32



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/09/12 | L Larsen | Made revisions to beneficiary information on Schedule K-1s and responded to inquiries from recipients regarding tax implications of the pass-through information provided. | 0.70 | 360.00 | 252.00 |
| 04/09/12 | G Dahl | Prepared 2011 extension of time to file for CMR Mortgage Fund. | 0.30 | 255.00 | 76.50 |
| 04/10/12 | G Dahl | Analyzed and updated 2011 investor records for correct taxpayer identification numbers for CMR Mortgage Fund. | 0.90 | 255.00 | 229.50 |
| 04/11/12 | G Dahl | Updated Schedules K-1 for mailing to recipients for CMR Mortgage Fund. | 0.70 | 255.00 | 178.50 |
| 04/17/12 | V Calder | Reviewed IRS Form 7004, Application for Automatic Extension of Time to File Income Tax Returns - CMR Mortgage Fund, LLC. | 0.10 | 550.00 | 55.00 |
| 04/19/12 | V Calder | Performed final review on 2011 income tax returns. Assigned tax staff to make necessary corrections. | 0.70 | 550.00 | 385.00 |
| 08/06/12 | G Dahl | Analyzed accounts to be marked as final for the 2011 return for CMR Mortgage Fund. | 0.60 | 255.00 | 153.00 |
| 08/06/12 | G Dahl | Analyzed and cleared electronic filing requirements for 2011 tax return for CMR Mortgage Fund. | 0.30 | 255.00 | 76.50 |
| 09/13/12 | G Dahl | Analyzed Schedules K-1 to be final in 2011 for investors of CMR Mortgage Fund. | 0.70 | 255.00 | 178.50 |
| 09/14/12 | G Dahl | Prepared electronic filing signature form for CMR Mortgage Fund. | 0.30 | 255.00 | 76.50 |
| 09/17/12 | L Larsen | Electronically filed the 2011 federal income tax return for CMR Mortgage Fund, LLC. | 0.20 | 360.00 | 72.00 |
| 09/26/12 | C McManus | Prepared CMR I 2011 Form 568 to be filed. | 1.50 | 90.00 | 135.00 |
| 09/27/12 | C McManus | Prepared CMR I 2011 Form 1065 505(b) to be filed. | 1.50 | 90.00 | 135.00 |
| 10/12/12 | V Calder | Performed final review and signed 2011 state tax returns and federal 505(b) request - CMR, CMR II and CMR III. | 2.40 | 550.00 | 1,320.00 |
| 10/12/12 | C McManus | Prepared CMR 2011 Form 1065 505(b) to be mailed. | 0.20 | 90.00 | 18.00 |
| 10/12/12 | C McManus | Prepared CMR 2011 Form 568 505(b) to be mailed. | 0.20 | 90.00 | 18.00 |
| | | **Total for Task Code 13.0** | **62.5** | **$** | **21,358.50** |

**Task Code: 14.0**     **CMR Fund II, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 01/24/12 | G Dahl | Prepared Forms 1099-Misc for sending to recipients for CMR Mortgage Fund II. | 0.80 | 255.00 | 204.00 |
| 03/08/12 | L Larsen | Analyzed amended 2009 and 2010 Schedule K-1's issued to CMR Mortgage Fund II, LLC  in order to identify issues related to the preparation of amended returns for Fund II. | 0.50 | 360.00 | 180.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/12/12 | L Larsen | Reconciled beneficiary information from 2009 hard copy of client's income tax return of CMR Fund II with electronic data received from prior accountants for the preparation of the 2009 amended CMR Fund II returns. | 3.30 | 360.00 | 1,188.00 |
| 03/13/12 | L Larsen | Prepared apportionment schedule to properly reflect allocation to Members as reported on the original CMR Fund II return for the preparation of the 2009 amended Fund II returns. | 2.80 | 360.00 | 1,008.00 |
| 03/13/12 | L Larsen | Prepared work papers for the preparation of the 2009 amended Fund II returns. | 1.90 | 360.00 | 684.00 |
| 03/13/12 | L Larsen | Prepared an electronic copy of the original CMR Fund II return for the preparation of the 2009 amended Fund II returns. | 2.10 | 360.00 | 756.00 |
| 03/13/12 | L Larsen | Prepared the 2009 amended CMR Fund II income tax returns. | 1.10 | 360.00 | 396.00 |
| 03/14/12 | L Larsen | Reviewed and referenced the 2009 amended CMR Fund II income tax returns and related work papers. | 1.30 | 360.00 | 468.00 |
| 03/15/12 | V Calder | Reviewed amended 2009 income tax returns and related tax file - CMR Fund II, LLC. | 1.60 | 550.00 | 880.00 |
| 03/16/12 | V Calder | Reviewed amended 2009 income tax returns and related tax file - CMR Fund II, LLC. | 0.80 | 550.00 | 440.00 |
| 03/16/12 | L Larsen | Cleared review notes related to the 2009 amended CMR Fund II income tax returns and related work papers. | 2.40 | 360.00 | 864.00 |
| 03/29/12 | L Larsen | Analyzed and reviewed issues related to the proper accounting for CMR Fund II for the preparation of the 2011 income tax returns. | 2.50 | 360.00 | 900.00 |
| 03/30/12 | L Larsen | Worked with client to get finalized Schedule K-1 data and current year income allocations for CMR Fund II. | 1.30 | 360.00 | 468.00 |
| 03/30/12 | G Dahl | Analyzed and updated Schedule K-1 recipient information for 2011 for CMR Mortgage Fund II. | 2.30 | 255.00 | 586.50 |
| 04/01/12 | L Larsen | Analyzed financial statements provided by prior accountants and prepared work papers for the preparation of the 2011 CMR Mortgage Fund II, LLC income tax returns. | 2.40 | 360.00 | 864.00 |
| 04/01/12 | L Larsen | Analyzed transactions from the date of the trustee take over and prepared additional work papers for the preparation of the 2011 CMR Mortgage Fund II, LLC income tax returns. | 1.60 | 360.00 | 576.00 |
| 04/01/12 | L Larsen | Reconciled total income as portrayed by the investor database with prior account balances plus trustee period activity for the preparation of the 2011 CMR Mortgage Fund II, LLC income tax returns. | 2.50 | 360.00 | 900.00 |
| 04/02/12 | V Calder | Coordinated with tax staff regarding status and outstanding issues on 2011 income tax returns for the CMR Fund I, II and III. | 0.30 | 550.00 | 165.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/02/12 | V Calder | Resolved issues regarding reconciliation of 2011 beginning capital account detail - CMR Fund II, LLC. | 0.60 | 550.00 | 330.00 |
| 04/02/12 | L Larsen | Prepared the 2011 CMR Mortgage Fund II, LLC income tax returns. | 2.90 | 360.00 | 1,044.00 |
| 04/02/12 | G Dahl | Prepared and filed Forms 1099-Misc electronically with the Internal Revenue Service for CMR Mortgage Fund II. | 0.20 | 255.00 | 51.00 |
| 04/03/12 | V Calder | Reviewed 2011 income tax returns and related tax file - CMR Mortgage Fund II, LLC. | 3.10 | 550.00 | 1,705.00 |
| 04/03/12 | G Dahl | Analyzed the beginning capital account balance for CMR Mortgage Fund II. | 0.90 | 255.00 | 229.50 |
| 04/03/12 | G Dahl | Analyzed and updated investor addresses and information for CMR Mortgage Fund II. | 2.60 | 255.00 | 663.00 |
| 04/04/12 | V Calder | Verified clearance of review notes on 2011 income tax returns and related tax file - CMR Fund II, LLC. | 0.50 | 550.00 | 275.00 |
| 04/04/12 | L Larsen | Cleared review notes related to the CMR Mortgage Fund II, LLC income tax returns and related tax files. | 1.80 | 360.00 | 648.00 |
| 04/05/12 | G Dahl | Prepared 2011 CMR Mortgage Fund II Schedules K-1 for mailing to recipients. | 3.80 | 255.00 | 969.00 |
| 04/05/12 | K McKee | Prepared schedules K-1 for mailing to recipients - CMR Fund II. | 2.50 | 140.00 | 350.00 |
| 04/05/12 | C McManus | Prepared Schedules K-1 to be sent to CMR II recipients. | 4.00 | 90.00 | 360.00 |
| 04/06/12 | L Larsen | Followed up on Schedule K-1 distributions to recipients. | 0.30 | 360.00 | 108.00 |
| 04/06/12 | G Dahl | Analyzed CMR Mortgage Fund II 2011 Schedule K-1 for the Taplin 1993 Revocable Trust. | 0.30 | 255.00 | 76.50 |
| 04/09/12 | G Dahl | Prepared 2011 extension of time to file for CMR Mortgage Fund II. | 0.30 | 255.00 | 76.50 |
| 04/10/12 | V Calder | Resolved issues regarding proper allocation of 2011 activity to be reported on Schedule K-1(s). | 1.00 | 550.00 | 550.00 |
| 04/10/12 | G Dahl | Analyzed and updated 2011 investor records for correct taxpayer identification numbers for CMR Mortgage Fund II. | 2.40 | 255.00 | 612.00 |
| 04/11/12 | V Calder | Resolved issues regarding issuance of corrected Schedule K-1(s) to investors. | 0.40 | 550.00 | 220.00 |
| 04/11/12 | G Dahl | Updated Schedules K-1 for mailing to recipients for CMR Mortgage Fund II. | 1.90 | 255.00 | 484.50 |
| 04/17/12 | V Calder | Reviewed IRS Form 7004, Application for Automatic Extension of Time to File Income Tax Returns - CMR Mortgage Fund II, LLC. | 0.10 | 550.00 | 55.00 |
| 05/14/12 | L Larsen | Corresponded with Schedule K-1recipients' tax preparers regarding tax implications of the 2010 Schedule K-1 received from CMR Mortgage Fund II. | 0.40 | 360.00 | 144.00 |
| 08/06/12 | G Dahl | Analyzed accounts to be marked as final for the 2011 return for CMR Mortgage Fund II. | 0.70 | 255.00 | 178.50 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 08/06/12 | G Dahl | Analyzed and cleared electronic filing requirements for 2011 tax return for CMR Mortgage Fund II. | 0.50 | 255.00 | 127.50 |
| 09/13/12 | G Dahl | Analyzed Schedules K-1 to be final in 2011 for investors of CMR Mortgage Fund II. | 0.90 | 255.00 | 229.50 |
| 09/14/12 | G Dahl | Prepared electronic filing signature form for CMR Mortgage Fund II. | 0.20 | 255.00 | 51.00 |
| 09/17/12 | L Larsen | Electronically filed the 2011 federal income tax return for CMR Mortgage Fund II, LLC. | 0.20 | 360.00 | 72.00 |
| 09/26/12 | C McManus | Prepared CMR II 2011 Form 568 to be filed. | 1.50 | 90.00 | 135.00 |
| 09/27/12 | C McManus | Prepared CMR II 2011 Form 1065 505(b) to be filed. | 1.80 | 90.00 | 162.00 |
| 10/09/12 | V Calder | Performed final review of 2011 income tax returns and prepared signature pages to be sent to Trustee for his signature - CMR, CMR II, CMR III. | 0.40 | 550.00 | 220.00 |
| 10/12/12 | C McManus | Prepared CMR II 2011 Form 1065 505(b) to be mailed. | 0.20 | 90.00 | 18.00 |
| 10/12/12 | C McManus | Prepared CMR II 2011 Form 568 505(b) to be mailed. | 0.20 | 90.00 | 18.00 |
| | | **Total for Task Code 14.0** | **68.1** | **$** | **21,690.00** |

**Task Code: 15.0**      **CMR Fund III, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 01/24/12 | G Dahl | Prepared Forms 1099-Misc for sending to recipients for CMR Mortgage Fund III. | 0.90 | 255.00 | 229.50 |
| 01/30/12 | G Dahl | Prepared Form 1099-S for CMR Mortgage Fund III. | 0.40 | 255.00 | 102.00 |
| 03/08/12 | L Larsen | Analyzed amended 2008, 2009 and 2010 Schedule K-1's issued to CMR Mortgage Fund III, LLC in order to identify issues related to the preparation of amended returns for Fund III. | 0.60 | 360.00 | 216.00 |
| 03/14/12 | V Calder | Worked on issues related to restatement of member capital accounts on 2009 amended income tax returns - CMR Fund III. | 0.30 | 550.00 | 165.00 |
| 03/14/12 | L Larsen | Reconciled beneficiary information from 2009 hard copy of client's income tax return of CMR Fund III with electronic data received from prior accountants for the preparation of the 2009 amended CMR Fund III returns. | 3.20 | 360.00 | 1,152.00 |
| 03/14/12 | L Larsen | Prepared apportionment schedule to properly reflect allocation to Members as reported on the original CMR Fund III return for the preparation of the 2009 amended Fund III returns. | 2.10 | 360.00 | 756.00 |
| 03/14/12 | L Larsen | Prepared work papers for the preparation of the 2009 amended Fund III returns. | 1.70 | 360.00 | 612.00 |
| 03/14/12 | L Larsen | Prepared an electronic copy of the original CMR Fund III return for the preparation of the 2009 amended Fund III returns. | 1.90 | 360.00 | 684.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/15/12 | V Calder | Reviewed amended 2009 income tax returns and related tax file - CMR Fund III, LLC. | 2.10 | 550.00 | 1,155.00 |
| 03/15/12 | L Larsen | Prepared the 2009 amended CMR Fund III income tax returns. | 1.20 | 360.00 | 432.00 |
| 03/15/12 | L Larsen | Reviewed and referenced the 2009 amended CMR Fund III income tax returns and related work papers. | 1.40 | 360.00 | 504.00 |
| 03/15/12 | L Larsen | Analyzed issues related to the adjustments to capital accounts for the three fund investors. | 1.60 | 360.00 | 576.00 |
| 03/16/12 | L Larsen | Cleared review notes related to the 2009 amended CMR Fund III income tax returns and related work papers. | 2.10 | 360.00 | 756.00 |
| 03/30/12 | V Calder | Resolved various outstanding issues regarding preparation of 2011 income tax returns for CMR Funds I, II and III. | 0.40 | 550.00 | 220.00 |
| 03/30/12 | L Larsen | Analyzed and reviewed issues related to the proper accounting for CMR Fund III for the preparation of the 2011 income tax returns. | 2.60 | 360.00 | 936.00 |
| 03/30/12 | L Larsen | Worked with client to get finalized Schedule K-1 data and current year income allocations for CMR Fund III. | 1.20 | 360.00 | 432.00 |
| 03/30/12 | G Dahl | Analyzed and updated Schedule K-1 recipient information for 2011 for CMR Mortgage Fund III. | 1.90 | 255.00 | 484.50 |
| 04/02/12 | G Dahl | Prepared and filed Forms 1099-Misc electronically with the Internal Revenue Service for CMR Mortgage Fund III. | 0.30 | 255.00 | 76.50 |
| 04/03/12 | V Calder | Resolved issues regarding allocation of 2011 activity to members' Schedule K-1 - CMR Fund III, LLC. | 1.00 | 550.00 | 550.00 |
| 04/03/12 | L Larsen | Analyzed financial statements provided by prior accountants and prepared work papers for the preparation of the 2011 CMR Mortgage Fund III, LLC income tax returns. | 2.20 | 360.00 | 792.00 |
| 04/03/12 | L Larsen | Analyzed transactions from the date of the trustee take over and prepared additional work papers for the preparation of the 2011 CMR Mortgage Fund III, LLC income tax returns. | 1.50 | 360.00 | 540.00 |
| 04/03/12 | L Larsen | Reconciled total income as portrayed by the investor database with prior account balances plus trustee period activity for the preparation of the 2011 CMR Mortgage Fund III. LLC income tax returns. | 2.30 | 360.00 | 828.00 |
| 04/03/12 | L Larsen | Prepared the 2011 CMR Mortgage Fund III, LLC income tax returns. | 2.50 | 360.00 | 900.00 |
| 04/03/12 | L Larsen | Worked with client to secure information needed to finalize the 2011 CMR Mortgage Fund III, LLC income tax returns and prepared allocation schedules to allocate income to investors as prescribed by client. | 2.40 | 360.00 | 864.00 |
| 04/03/12 | G Dahl | Analyzed the beginning capital account balance for CMR Mortgage Fund III. | 0.80 | 255.00 | 204.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/03/12 | G Dahl | Analyzed and updated investor addresses and information for CMR Mortgage Fund III. | 2.10 | 255.00 | 535.50 |
| 04/04/12 | V Calder | Reviewed 2011 income tax returns and related tax file - CMR Fund III, LLC. | 1.80 | 550.00 | 990.00 |
| 04/04/12 | L Larsen | Reviewed and referenced the 2011 CMR Mortgage Fund III, LLC income tax returns and related work papers. | 1.80 | 360.00 | 648.00 |
| 04/04/12 | L Larsen | Cleared review notes related to the CMR Mortgage Fund III, LLC income tax returns and related tax files. | 0.90 | 360.00 | 324.00 |
| 04/05/12 | L Larsen | Reviewed beneficiary information and overall process to distribute Schedule K-1 to recipients for CMR Fund I, II and III. | 3.20 | 360.00 | 1,152.00 |
| 04/05/12 | G Dahl | Prepared 2011 CMR Mortgage Fund III Schedules K-1 for mailing to recipients. | 3.70 | 255.00 | 943.50 |
| 04/05/12 | K McKee | Prepared schedules K-1 for mailing to recipients - CMR Fund III. | 3.50 | 140.00 | 490.00 |
| 04/05/12 | A Belloff | Prepared schedules K-1 for mailing to recipients for CMR Mortgage Fund III. | 2.50 | 140.00 | 350.00 |
| 04/05/12 | C McManus | Prepared Schedules K-1 to be sent to CMR III recipients. | 3.50 | 90.00 | 315.00 |
| 04/06/12 | G Dahl | Analyzed CMR Mortgage Fund III 2011 Schedule K-1 for the Taplin 1993 Revocable Trust. | 0.30 | 255.00 | 76.50 |
| 04/09/12 | G Dahl | Prepared 2011 extension of time to file for CMR Mortgage Fund III. | 0.30 | 255.00 | 76.50 |
| 04/10/12 | G Dahl | Analyzed and updated 2011 investor records for correct taxpayer identification numbers for CMR Mortgage Fund III. | 2.20 | 255.00 | 561.00 |
| 04/11/12 | G Dahl | Updated Schedules K-1 for mailing to recipients for CMR Mortgage Fund III. | 1.70 | 255.00 | 433.50 |
| 04/17/12 | V Calder | Reviewed IRS Form 7004, Application for Automatic Extension of Time to File Income Tax Returns - CMR Mortgage Fund III. LLC. | 0.10 | 550.00 | 55.00 |
| 06/12/12 | L Larsen | Prepared transfer detail schedules for the Clawson trust detailing distribution of capital and 2011 activity to the 6 beneficiaries of the trust and prepared revised, and new, 2011 Schedule K-1's for CMR Mortgage Fund III. | 2.10 | 360.00 | 756.00 |
| 06/18/12 | C McManus | Prepared 2011 K1's to be mailed to recipients. | 0.90 | 90.00 | 81.00 |
| 08/06/12 | G Dahl | Analyzed accounts to be marked as final for the 2011 return for CMR Mortgage Fund III. | 0.70 | 255.00 | 178.50 |
| 08/06/12 | G Dahl | Analyzed and cleared electronic filing requirements for 2011 tax return for CMR Mortgage Fund III. | 0.50 | 255.00 | 127.50 |
| 09/13/12 | G Dahl | Analyzed Schedules K-1 to be final in 2011 for investors of CMR Mortgage Fund III. | 0.90 | 255.00 | 229.50 |
| 09/14/12 | G Dahl | Prepared electronic filing signature form for CMR Mortgage Fund III. | 0.20 | 255.00 | 51.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 09/17/12 | L Larsen | Electronically filed the 2011 federal income tax return for CMR Mortgage Fund III, LLC. | 0.20 | 360.00 | 72.00 |
| 09/26/12 | C McManus | Prepared CMR III 2011 Form 568 to be filed. | 1.80 | 90.00 | 162.00 |
| 09/27/12 | C McManus | Prepared CMR III 2011 Form 1065 505(b) to be filed. | 1.80 | 90.00 | 162.00 |
| 10/08/12 | V Calder | Performed final review and revised 2011 California income tax returns - CMR, CMR II, CMR III. | 0.50 | 550.00 | 275.00 |
| 10/12/12 | C McManus | Prepared CMR III 2011 Form 1065 505(b) to be mailed. | 0.20 | 90.00 | 18.00 |
| 10/12/12 | C McManus | Prepared CMR III 2011 Form 568 505(b) to be mailed. | 0.20 | 90.00 | 18.00 |
| | | **Total for Task Code 15.0** | **76.2** | **$** | **23,247.50** |

**Task Code: 16.0**     **Fres Benito, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 05/03/12 | V Calder | Resolved issues regarding reporting LLC member capital account activity on final amended income tax returns - Fres Benito, LLC. | 1.00 | 550.00 | 550.00 |
| 05/03/12 | L Larsen | Prepared the 2010 amended income tax returns of Fres Benito, LLC and resolved issues related to ending capital accounts. | 2.30 | 360.00 | 828.00 |
| 05/09/12 | V Calder | Reviewed amended 2010 income tax returns - Fres Benito, LLC. | 0.30 | 550.00 | 165.00 |
| 05/10/12 | V Calder | Verified clearance of review notes on 2010 amended income tax returns and related tax file - Fres Benito, LLC. | 0.10 | 550.00 | 55.00 |
| 05/10/12 | L Larsen | Cleared review notes related to the 2010 amended income tax returns of Fres Benito, LLC. | 0.40 | 360.00 | 144.00 |
| 05/11/12 | C McManus | Prepared Fres Benito 2010 Form 568 to be filed. | 1.20 | 90.00 | 108.00 |
| 05/11/12 | C McManus | Prepared Fres Benito 2010 Form 1065 to be filed. | 1.20 | 90.00 | 108.00 |
| 09/14/12 | G Dahl | Prepared electronic filing signature forms for Fres Benito. | 0.30 | 255.00 | 76.50 |
| 10/09/12 | L Larsen | Electronically filed the 2010 amended income tax returns of Fres Benito, LLC. | 0.20 | 360.00 | 72.00 |
| | | **Total for Task Code 16.0** | **7.0** | **$** | **2,106.50** |

**Task Code: 17.0**     **Hamilton Creek, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/27/12 | V Calder | Resolved issues regarding proper income tax return reporting of asset disposition - Hamilton Creek, LLC. | 0.20 | 550.00 | 110.00 |
| 03/28/12 | L Larsen | Analyzed 2011 financial statements and prepared work papers for the preparation of the 2011 Hamilton Creek, LLC income tax returns. | 1.70 | 360.00 | 612.00 |
| 03/28/12 | L Larsen | Prepared the 2011 Hamilton Creek, LLC income tax returns. | 1.60 | 360.00 | 576.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/29/12 | V Calder | Resolved issues regarding income tax reporting of foreclosure of Hamilton Creek asset. | 0.40 | 550.00 | 220.00 |
| 03/29/12 | L Larsen | Followed up on issues related to the finalization of the 2011 Hamilton Creek, LLC income tax returns. | 0.80 | 360.00 | 288.00 |
| 03/30/12 | V Calder | Resolved issues regarding proper income tax return reporting of asset foreclosure and other 2011 activity - Hamilton Creek, LLC. | 0.60 | 550.00 | 330.00 |
| 03/30/12 | V Calder | Reviewed 2011 income tax returns and related tax file - Hamilton Creek, LLC. | 1.20 | 550.00 | 660.00 |
| 03/30/12 | L Larsen | Worked with client to resolve issues related to Hamilton Creek, LLC and revised the 2011 work papers and income tax returns. | 1.80 | 360.00 | 648.00 |
| 03/30/12 | L Larsen | Reviewed and referenced the 2011 Hamilton Creek, LLC income tax returns and related work papers. | 1.10 | 360.00 | 396.00 |
| 04/09/12 | G Dahl | Prepared 2011 extension of time to file for Hamilton Creek. | 0.30 | 255.00 | 76.50 |
| 04/17/12 | V Calder | Reviewed IRS Form 7004, Application for Automatic Extension of Time to File Income Tax Returns - Hamilton Creek, LLC. | 0.10 | 550.00 | 55.00 |
| 04/24/12 | V Calder | Performed final review and signed 2011 federal and California income tax returns - Hamilton Creek, LLC. | 0.20 | 550.00 | 110.00 |
| 04/25/12 | C McManus | Prepared Hamilton Creek, LLC 2011 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 04/25/12 | C McManus | Prepared Hamilton Creek, LLC 2011 Form 1065 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |
| 05/11/12 | L Larsen | Analyzed e-file signature pages received and Electronically filed income tax returns for Hamilton Creek for 2011. | 0.10 | 360.00 | 36.00 |
| | | **Total for Task Code 17.0** | **11.7** | **$** | **4,261.50** |

**Task Code: 20.0**      **Wheatland Holdings, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/28/12 | L Larsen | Analyzed 2011 financial statements and prepared work papers for the preparation of the 2011 Wheatland Holdings, LLC income tax returns. | 1.40 | 360.00 | 504.00 |
| 03/29/12 | V Calder | Reviewed 2011 income tax returns and related tax file - Wheatland Holdings, LLC. | 0.50 | 550.00 | 275.00 |
| 03/29/12 | L Larsen | Prepared the 2011 Wheatland Holdings, LLC income tax returns. | 1.50 | 360.00 | 540.00 |
| 03/29/12 | L Larsen | Reviewed and referenced the 2011 Wheatland Holdings, LLC income tax returns and related work papers. | 0.80 | 360.00 | 288.00 |
| 04/24/12 | V Calder | Performed final review and signed 2011 California income tax return - Wheatland Holdings, LLC. | 0.10 | 550.00 | 55.00 |
| 04/25/12 | C McManus | Prepared Wheatland Holdings, LLC 2011 Form 568 to be signed by Trustee. | 0.80 | 90.00 | 72.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 05/11/12 | L Larsen | Analyzed e-file signature pages received and Electronically filed income tax returns for Wheatland Holdings for 2011. | 0.10 | 360.00 | 36.00 |
| | | **Total for Task Code 20.0** | **5.2** | **$** | **1,770.00** |

**Task Code: 21.0**      **Correspondence With Taxing Authorities**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 01/23/12 | L Larsen | Followed up on tax return and other information needed and prepared correspondence. | 0.30 | 360.00 | 108.00 |
| 05/30/12 | G Dahl | Prepared correspondence for the Internal Revenue Service requesting abatement of penalties for 2 LincDev LLC. | 0.80 | 255.00 | 204.00 |
| 06/04/12 | V Calder | Reviewed and revised correspondence to IRS to request abatement of late filing penalties. | 0.20 | 550.00 | 110.00 |
| 09/18/12 | L Larsen | Responded to Schedule K-1 inquiries and analyzed correspondence received from taxing authorities. | 0.40 | 360.00 | 144.00 |
| 09/19/12 | L Larsen | Analyzed correspondence received from taxing authorities. | 0.60 | 360.00 | 216.00 |
| 09/19/12 | G Dahl | Prepared correspondence for the Internal Revenue Service requesting abatement of assessed 2010 penalties for 2 Lincdev. | 0.60 | 255.00 | 153.00 |
| 09/19/12 | G Dahl | Prepared correspondence for the Franchise Tax Board requesting abatement of assessed 2010 penalties for 2 Lincdev. | 0.60 | 255.00 | 153.00 |
| 09/19/12 | G Dahl | Prepared correspondence for the Internal Revenue Service requesting abatement of assessed 2008 penalties for 724 Glenwood. | 0.60 | 255.00 | 153.00 |
| 09/19/12 | G Dahl | Prepared correspondence for the Internal Revenue Service requesting abatement of assessed 2009 penalties for 724 Glenwood. | 0.50 | 255.00 | 127.50 |
| 09/19/12 | G Dahl | Prepared correspondence for the Internal Revenue Service requesting abatement of assessed 2010 penalties for 724 Glenwood. | 0.60 | 255.00 | 153.00 |
| 09/19/12 | G Dahl | Prepared correspondence for the Franchise Tax Board requesting abatement of assessed 2010 penalties for 724 Glenwood. | 0.60 | 255.00 | 153.00 |
| 09/19/12 | G Dahl | Prepared correspondence for the Franchise Tax Board requesting abatement of assessed 2010 penalties for 5 Casa Grande. | 0.50 | 255.00 | 127.50 |
| 09/19/12 | G Dahl | Prepared correspondence for the Franchise Tax Board requesting abatement of assessed 2010 penalties for Wheatland Holdings. | 0.50 | 255.00 | 127.50 |
| 09/19/12 | G Dahl | Prepared correspondence for the Franchise Tax Board requesting abatement of assessed 2010 penalties for Hamilton Creek. | 0.50 | 255.00 | 127.50 |

Case: 08-32220    Doc# 1138-1    Filed: 01/29/13    Entered: 01/29/13 13:49:03    Page 27 of 32



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 09/19/12 | G Dahl | Prepared correspondence for the Franchise Tax Board requesting abatement of assessed 2010 penalties for 1 Heaas. | 0.50 | 255.00 | 127.50 |
| 09/20/12 | G Dahl | Prepared correspondence for the Franchise Tax Board requesting abatement of assessed 2010 penalties for 4 Union. | 0.60 | 255.00 | 153.00 |
| 09/20/12 | G Dahl | Prepared correspondence for the Franchise Tax Board requesting abatement of assessed 2010 penalties for 15 SSFDEV. | 0.60 | 255.00 | 153.00 |
| 09/20/12 | G Dahl | Prepared correspondence for the Franchise Tax Board requesting abatement of 2010 penalties for 21 Mira Mesa. | 0.50 | 255.00 | 127.50 |
| 09/20/12 | G Dahl | Spoke with the Franchise Tax Board regarding assessed 2011 penalty for 15 SSFDEV. | 0.80 | 255.00 | 204.00 |
| 09/21/12 | L Larsen | Analyzed numerous correspondence received from taxing authorities regarding assessed penalties and interest. Determined appropriate responses. | 0.60 | 360.00 | 216.00 |
| 09/21/12 | G Dahl | Finalized correspondence for various entities regarding penalty abatement requests. | 2.90 | 255.00 | 739.50 |
| 09/24/12 | G Dahl | Prepared correspondence for the Franchise Tax Board regarding assessed 2010 penalty for 2 Antioch. | 0.70 | 255.00 | 178.50 |
| 09/26/12 | L Larsen | Reviewed and signed correspondence prepared in response to correspondence received from taxing authorities regarding assessed penalties and interest. | 0.30 | 360.00 | 108.00 |
| 10/01/12 | L Larsen | Analyzed correspondence received and reviewed and signed response letters. | 0.30 | 360.00 | 108.00 |
| 10/01/12 | G Dahl | Analyzed correspondence from taxing authorities. | 0.60 | 255.00 | 153.00 |
| 10/01/12 | G Dahl | Prepared correspondence to request abatement of assessed penalty for 21 Mira Mesa. | 0.40 | 255.00 | 102.00 |
| 10/08/12 | L Larsen | Analyzed penalty and other notices received from taxing authorities and reviewed prepared responses and prepared status correspondence for the trustee. | 0.60 | 360.00 | 216.00 |
| 10/08/12 | G Dahl | Prepared correspondence for 2010 21 Mira Mesa liability. | 0.40 | 255.00 | 102.00 |
| 10/15/12 | G Dahl | Analyzed correspondence from taxing authorities. | 0.50 | 255.00 | 127.50 |
| 10/15/12 | G Dahl | Prepared power of attorney Form 2848 for 2 Lincdev. | 0.50 | 255.00 | 127.50 |
| 10/16/12 | L Larsen | Analyzed correspondence received and outlined responses. | 0.50 | 360.00 | 180.00 |
| 10/16/12 | G Dahl | Spoke with the Internal Revenue Service regarding 2 Lincdev outstanding liability. | 1.10 | 255.00 | 280.50 |
| 10/23/12 | L Larsen | Analyzed correspondence received from taxing authorities for Hamilton Creek. | 0.20 | 360.00 | 72.00 |
| | | **Total for Task Code 21.0** | **19.9** | **$** | **5,532.50** |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| **Task Code: 22.0** | | **Investor Inquiries** | | | |
| 01/30/12 | L Larsen | Responded to Schedule K-1 recipient inquiries regarding valuation of investments. | 0.40 | 360.00 | 144.00 |
| 04/10/12 | L Larsen | Responded to inquiries from many Schedule K-1 recipients for CMR Mortgage Fund I, LLC and reviewed corrections needed to be made to beneficiary information based on bad data received from prior Manager of the Funds. | 2.40 | 360.00 | 864.00 |
| 04/10/12 | L Larsen | Responded to inquiries from many Schedule K-1 recipients for CMR Mortgage Fund II, LLC and reviewed corrections needed to be made to beneficiary information based on bad data received from prior Manager of the Funds. | 3.30 | 360.00 | 1,188.00 |
| 04/10/12 | L Larsen | Responded to inquiries from many Schedule K-1 recipients for CMR Mortgage Fund III, LLC and reviewed corrections needed to be made to beneficiary information based on bad data received from prior Manager of the Funds. | 2.80 | 360.00 | 1,008.00 |
| 04/11/12 | L Larsen | Responded to inquiries from many Schedule K-1 recipients for CMR Mortgage Fund III, LLC regarding tax implications of reported activity. | 1.90 | 360.00 | 684.00 |
| 04/11/12 | L Larsen | Responded to inquiries from many Schedule K-1 recipients for CMR Mortgage Fund II, LLC regarding tax implications of reported activity. | 2.30 | 360.00 | 828.00 |
| 04/11/12 | L Larsen | Responded to inquiries from many Schedule K-1 recipients for CMR Mortgage Fund I, LLC regarding tax implications of reported activity. | 1.70 | 360.00 | 612.00 |
| 04/12/12 | L Larsen | Responded to inquiries from many Schedule K-1 recipients for CMR Mortgage Fund I, LLC regarding tax implications of reported activity and finalized corrected Schedule K-1s. | 0.90 | 360.00 | 324.00 |
| 04/12/12 | L Larsen | Responded to inquiries from many Schedule K-1 recipients for CMR Mortgage Fund II, LLC regarding tax implications of reported activity and finalized corrected Schedule K-1s. | 1.20 | 360.00 | 432.00 |
| 04/12/12 | L Larsen | Responded to inquiries from many Schedule K-1 recipients for CMR Mortgage Fund III, LLC regarding tax implications of reported activity and finalized corrected Schedule K-1s. | 1.00 | 360.00 | 360.00 |
| 04/13/12 | G Dahl | Analyzed 2011 Schedules K-1 for Shunza Ni. | 0.20 | 255.00 | 51.00 |
| 04/16/12 | V Calder | Responded to inquiry from investor regarding meaning of ending capital account reported on Schedule K-1. | 0.10 | 550.00 | 55.00 |
| 04/16/12 | L Larsen | Responded to inquiries from Schedule K-1 recipients and finalized extensions for 2011. | 1.60 | 360.00 | 576.00 |
| 04/17/12 | L Larsen | Responded to inquiries from Schedule K-1 recipients. | 0.40 | 360.00 | 144.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/18/12 | L Larsen | Responded to inquiries from Schedule K-1 recipients. | 0.30 | 360.00 | 108.00 |
| 04/19/12 | L Larsen | Responded to inquiries from Schedule K-1 recipients regarding tax treatment of reported activity. | 0.60 | 360.00 | 216.00 |
| 05/09/12 | L Larsen | Responded to Schedule K-1 inquiries and corresponded with client regarding IRA issues. | 0.30 | 360.00 | 108.00 |
| 05/11/12 | L Larsen | Corresponded with multiple Schedule K-1 recipients' tax preparers regarding tax implications of the 2011 Schedule K-1 received from CMR Mortgage Fund III. | 0.70 | 360.00 | 252.00 |
| 09/20/12 | L Larsen | Responded to Schedule K-1 recipient inquiries regarding information reported in 2011. | 0.30 | 360.00 | 108.00 |
| 09/20/12 | G Dahl | Prepared CMR Mortgage Fund II, LLC 2011 Schedule K-1 for Jesse Kramer, pursuant to member request. | 0.30 | 255.00 | 76.50 |
| 10/02/12 | L Larsen | Analyzed additional correspondence received from trustee's office and prepared duplicate Schedule K-1s requested. | 0.40 | 360.00 | 144.00 |
| 10/15/12 | L Larsen | Analyzed correspondence received and reviewed prepared response letters and analyzed the possibility of needing to prepare amended returns. | 1.40 | 360.00 | 504.00 |
| | | **Total for Task Code 22.0** | **24.5** | **$** | **8,786.50** |

**Task Code: 23.0**      **Fee Application Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/16/12 | E Perry | Pulled and reconciled fee and cost schedules in preparation of fee application. | 0.90 | 135.00 | 121.50 |
| 04/02/12 | C Allred | Worked on draft fee application. | 2.40 | 170.00 | 408.00 |
| 04/02/12 | C Allred | Researched information on Pacer. | 0.40 | 170.00 | 68.00 |
| 04/18/12 | V Calder | Reviewed and revised detailed time descriptions in conjunction with preparation of fee application. | 1.70 | 550.00 | 935.00 |
| 04/18/12 | V Calder | Reviewed and revised 1st Interim Fee Application pleading. | 0.90 | 550.00 | 495.00 |
| 04/18/12 | L Larsen | Reviewed time entries for the period of July 1, 2011 through February 28, 2012 to assure accuracy and completeness and to assign task code descriptions for fee application purposes. | 3.20 | 360.00 | 1,152.00 |
| 04/18/12 | L Larsen | Prepared tax narrative for the first interim BRG, LLC fee application. | 2.70 | 360.00 | 972.00 |
| 04/19/12 | V Calder | Reviewed and revised pleading for BRG 1st interim fee application. | 2.00 | 550.00 | 1,100.00 |
| 04/19/12 | L Larsen | Reviewed time entries for the period of March 1, 2012 through March 31, 2012 to assure accuracy and completeness and to assign task code descriptions for fee application purposes. | 0.70 | 360.00 | 252.00 |
| 04/19/12 | L Larsen | Cleared review notes and made revisions to the tax narrative for the first interim BRG, LLC fee application. | 0.60 | 360.00 | 216.00 |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/20/12 | E Perry | Updated and reconciled fee and cost schedules for the fee application. | 1.70 | 135.00 | 229.50 |
| 04/23/12 | C Allred | Proofed draft fee application.. | 0.80 | 170.00 | 136.00 |
| 04/23/12 | E Perry | Updated and reconciled fee and cost schedules for the fee application. | 1.80 | 135.00 | 243.00 |
| 04/24/12 | E Perry | Updated and reconciled fee and cost schedules for the fee application through December 31, 2011. | 1.90 | 135.00 | 256.50 |
| 04/25/12 | V Calder | Reviewed exhibits to be filed with fee application. | 0.30 | 550.00 | 165.00 |
| 04/25/12 | C Allred | Worked on exhibits to fee application. | 1.40 | 170.00 | 238.00 |
| 04/25/12 | C Allred | Made corrections to fee application. | 0.20 | 170.00 | 34.00 |
| 04/26/12 | V Calder | Reviewed and revised 1st Interim Fee Application. | 0.70 | 550.00 | 385.00 |
| 04/26/12 | E Perry | Updated, reconciled and finalized fee and cost schedules for the fee application through December 31, 2011. Delivered as required. | 0.80 | 135.00 | 108.00 |
| 04/30/12 | V Calder | Finalized First Interim Fee Application. | 1.10 | 550.00 | 605.00 |
| 05/01/12 | V Calder | Revised First Interim Fee Application. | 0.30 | 550.00 | 165.00 |
| 05/01/12 | V Calder | Reviewed, revised and signed updated fee application. | 0.90 | 550.00 | 495.00 |
| 05/01/12 | V Calder | Prepared revised First Interim Fee Application. | 0.80 | 550.00 | 440.00 |
| 05/01/12 | E Perry | Assisted with finalization of fee application schedules through December 31, 2011. | 0.90 | 135.00 | 121.50 |
| 05/02/12 | V Calder | Updated First Interim Fee Application. | 0.70 | 550.00 | 385.00 |
| 05/10/12 | E Perry | Researched and updated fee and cost information for the fee application. | 0.70 | 135.00 | 94.50 |
| 06/11/12 | V Calder | Prepared for telephonic appearance at fee application hearing. | 0.40 | 550.00 | 220.00 |
| 06/11/12 | V Calder | Attended fee application hearing. | 0.30 | 550.00 | 165.00 |
| 06/18/12 | E Perry | Researched fee and cost schedules regarding fee applications. | 0.40 | 135.00 | 54.00 |
| 06/19/12 | E Perry | Interfaced with administrator to finalize fee and cost schedules for July 2011 through December 2011. | 0.30 | 135.00 | 40.50 |
| 07/13/12 | L Larsen | Reviewed time description entries related to January 2012 through June 2012 for completeness and accuracy for preparation of pre-bill. | 0.70 | 360.00 | 252.00 |
| 07/13/12 | E Perry | Researched fee and cost schedules for January 1 through June 30, 2012. Updated and reconciled. | 1.70 | 135.00 | 229.50 |
| 07/16/12 | V Calder | Reviewed January through June prebill and provided to Teri Ferguson. | 0.50 | 550.00 | 275.00 |
| 10/10/12 | L Larsen | Analyzed tax software chargebacks to be billed to client related to 2011 tax preparations. | 0.30 | 360.00 | 108.00 |
| | | **Total for Task Code 23.0** | **35.1** | **$** | **11,164.50** |
| | | | | | |
| | | **Total Professional Services** | **492.3** | | **$ 162,414.00** |



**CMR Mortgage Fund, LLC**
**January 1, 2012 through October 31, 2012**
**EXPENSES**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/26/12 | 1099 and Schedule K-1 Supplies; Vendor: Greatland | 823.74 |
| 03/26/12 | Retention Jackets for Tax Return Preparation | 31.83 |
| 03/08/12 | Meal - Overtime Meal for L Larsen during tax return preparation | 9.33 |
| 03/12/12 | Meal - Overtime Meal for L Larsen during tax return preparation | 11.52 |
| 03/13/12 | Meal - Overtime Meal for L Larsen during tax return preparation | 11.65 |
| 03/14/12 | Meal - Overtime Meal for L Larsen during tax return preparation | 16.99 |
| 03/15/12 | Meal - Overtime Meal for L Larsen during tax return preparation | 26.40 |
| 03/31/12 | Data Retrieval - CCH | 41.67 |
| 03/31/12 | Data Retrieval - Pacer Service Center | 1.52 |
| 04/11/12 | Postage - Vendor: USPS to mail CMR Forms K-1 | 248.40 |
| 04/24/12 | Photocopies; Vendor: Salt Lake Legal | 1,903.13 |
| 03/31/12 | Meal - Overtime Meal for L Larsen during tax return preparation | 10.67 |
| 04/01/12 | Meal - Overtime Meal for L Larsen during tax return preparation | 11.52 |
| 04/02/12 | Meal - Overtime Meal for L Larsen, G Dahl and V Calder during tax return preparation | 80.00 |
| 04/03/12 | Meal - Overtime Meal for L Larsen and V Calder during tax return preparation | 28.50 |
| 04/05/12 | Postage - Vendor: USPS to mail CMR Forms K-1 | 440.15 |
| 04/10/12 | Meal - Overtime Meal for L Larsen, G Dahl and V Calder during tax return preparation | 37.45 |
| 04/30/12 | Postage - Vendor: USPS to mail CMR Forms K-1 | 2,334.00 |
| 05/15/12 | Express Messenger - Federal Express | 24.16 |
| 05/29/12 | Meal - Overtime Meal for V Calder during tax return preparation | 6.74 |
| 06/01/12 | Postage - Vendor: USPS to mail CMR Forms K-1 | 41.05 |
| 06/19/12 | Data Retrieval - CCH | 0.65 |
| 06/19/12 | Data Retrieval - CCH | 52.00 |
| 06/19/12 | Data Retrieval - CCH | 74.25 |
| 08/21/12 | Data Retrieval - Pacer Service Center | 0.80 |
| 09/24/12 | Meal - Overtime Meal for G Dahl during tax return preparation | 6.11 |
| 09/30/12 | Postage | 1.30 |
| 09/30/12 | Photocopies; Vendor: Salt Lake Legal | 880.96 |
| 10/16/12 | Data Retrieval - CCH | 6.50 |
| 10/16/12 | Data Retrieval - CCH | 40.50 |
| | **Total Expenses** | **$ 7,203.49** |

Case: 08-32220    Doc# 1138-1    Filed: 01/29/13    Entered: 01/29/13 13:49:03    Page 32 of 32