# Exhibit A

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 – 10/31/12

| Case No: | 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|---|
| Case Type: | Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| BOB AYRES | CASE ADMIN | 01/11/12 | Review Property holdings | 1.50 | 250.000 | 375.00 |
| | **Subtotal for Staff Name: BOB AYRES** | | | **1.50** | | **$375.00** |

| Total for Case: 08-32220 | | | | 1.50 | | $375.00 |
|---|---|---|---|---|---|---|

| Total for Trustee: Richard M Kipperman, Ch. 11 Trustee | | | | 1.50 | | $375.00 |
|---|---|---|---|---|---|---|

| **Grand Total:** | **1.50** | **$375.00** |
|---|---|---|

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | 01/03/12 | Calls and emails re: investor requests for transfers; Review and provide comments on Lincoln purchase agreement; filing; Telephone call with Broker Spitzer re: Lincoln status and offer; Prepare for meeting with Graham. | 8.25 | 200.000 | 1,650.00 |
| | | 01/04/12 | Telephone call with LPL Custodian re: Group of investor transfers; CW RMK re: Lincoln lease renewal; Telephone call with Atty. Manning re: Converting debt to equity for MM, Property transfer tax consequences, and declaration; Telephone call with investors re: Status and K-1's; Prep December MOR report; MM research; Lincoln lease documents, Telephone call with Broker Spitzer re: Tenant, grazing lessee & offer. | 7.50 | 200.000 | 1,500.00 |
| | | 01/09/12 | Travel to SF-CMR office: Calculate November income allocation; CW Grahan re: All capital draws for 2011 to Submit to CPA; Review 950 Linden offer rescission; Perform investor transfers on IMS systems; CW C. Weiss re: Investor confirmation process, filing, etc. enter December transfers and account changes and December income allocation. Travel to SD. | 14.50 | 200.000 | 2,900.00 |
| | | 01/10/12 | Telephone call with investors and Custodians re: Status and K-1's; Telephone call with G. Spitzer re: Lincoln 30 day notice for tenant; TCW J. Gentling re: Onipede status; Telephone call with RMK re: status of tenants at Lincoln and listing price; Telephone call with CPA Larsen re: MM land value; Prepare status update for court; Telephone call with CPA Larsen re: Tax consequences of cancellation of debit income; Telephone call with Westport re: Dyer Mtn. Status; CW RMK re: Status report | 7.50 | 200.000 | 1,500.00 |
| | | 01/11/12 | Telephone call with RMK and CPA Calder re: IRS statutes of income and conversion. | 1.00 | 200.000 | 200.00 |
| | | 01/13/12 | Telephone call with CPA Vernon re: IRS Statute re: Income of debtor / conversion, FMV of ppshp int; oTcwinvestors and Custodians re: Status update and K-'1's. Telephone call with CPA Vernon & Graham re: Details of Conversion and $6m note; prepare CMR status report; Send status report to Atty. Bertenthal and RMK for review. | 8.25 | 200.000 | 1,650.00 |
| | | 01/16/12 | Travel to SF-CMR office; Process Valuations for custodians; Perform investor address and name changes; CW Graham re: Office Update - Moving to Market Street; Discuss boxing and shipping investor files, loan files, etc. CW Sandra re: F/S for all funds and REO's to submit to CPA | 16.00 | 200.000 | 3,200.00 |

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| Case No: | 08-32220 | Case Name: | CMR MORTGAGE FUND, LLC | Open Date: | 11/18/08 |
|---|---|---|---|---|---|
| Case Type: | Trustee | | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | 01/17/12 | CW RMK re: Investor updates and CMR office update; Sent approved Purch Ag to Broker Spitzer; Draft 45 day notice to terminate Lincoln tenants; Telephone call with investors re: Status and K-1's. | 4.25 | 200.000 | 850.00 |
| | | 01/23/12 | Telephone call with and emails to investors re: Status of bankruptcy, account changes & transfers, and K-1's. Telephone call with Atty. Manning re: MM, Review investor information for MM; Review offer on Dyer Mountain; Telephone call with D. Waler of CMRI re; Number of file boxes needed for investors, loans, etc. | 4.75 | 200.000 | 950.00 |
| | | 01/24/12 | CW RMK, Obtain UCC-1 form CMRI; TCW Broker Spitzer re: Potential offer; Telephone call with atty. Manning re: 45 day notice for lincoln tenant; Prepare and send 1099 information to CPA Larsen; Prepare December operating report. | 5.75 | 200.000 | 1,150.00 |
| | | 01/25/12 | Send operating report and notice to vacate to Atty. Bertenthal; Telephone call with Atty Manning re: Notice to vacate; Telephone call with G. Seele re: Signing notice to vacate and discuss CMRI Waiving Mgmt. of entities; Scan and save documents to serve & file. | 4.00 | 200.000 | 800.00 |
| | | 01/26/12 | Telephone call with & emails to investors re: Status of bankruptcy, account changes, and K-1's. Telephone call with L. Lopston of Corovan re: Quote for transporting and storing investor file boxes. | 4.00 | 200.000 | 800.00 |
| | | 01/27/12 | Telephone call with and emails to investors re: Status of bankruptcy , account changes & Transfers, and K-1's. Telephone call with broker Spitzer re: Tenant vs. owner fixtures in unit; CW R, Furey (in office) re: Payment due for MM. | 2.25 | 200.000 | 450.00 |
| | | 01/30/12 | Travel to / from SF, To CMRI offices. CW chuck & Graham re: Files and investor transactions; Telephone call with investors Tang/Downey re: K-1's, Telephone call with Graham re: Chuck's assistance going forward, Office move, boxing investor and loan files; Servicing of loans transfer to CMI, Lincoln Notice to vacate; CW Drew re: Property taxes for all entities under CMI; Perform investor transfers in income allocations. | 12.75 | 200.000 | 2,550.00 |
| | | 01/31/12 | CW RMK re: Status of CMRI office, Move filing boxing/ transport, investor transactions, etc. Calls and emails to/from investors re: Status of funds, K-1's and abandonment of interest. Telephone call with J. Martin of Corovan re: File pricing; Telephone call with Drew Walker of CMRI re: Fitzgerald servicing fee to be paid., property tax follow-up. Prepare agenda for CMRI meeting, and | 6.25 | 200.000 | 1,250.00 |

Case: 08-32220     Doc# 1139-1     Filed: 01/29/13     Entered: 01/29/13 13:55:41     Page 4 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | pasture lease renewal documents for Choo signature. | | | |
| | | 02/01/12 | Travel to / from SF-CMRI offices; Perform investor transfers, Income allocations; CW Graham re: K-1's being generated from investor software; valuation changes, etc. TCW VPA Leif Larsen re: Valuation changes per property, Etc., Notes on MOR January report, effects of Oxford standstill on tax returns. | 12.75 | 200.000 | 2,550.00 |
| | | 02/06/12 | CW RMK re: Broker Spitzer and non-renewal on 2/26; Telephone call with Jason Dailey re: Pasture lease renewal; Telephone call's From / to investors re: Status and K-1's; CW RMK re: Coordinating meeting at CMRI office, packing an dshipping files for investors and loans; Research Antioch & obtain info on 1st TD, CW RMK on proposal from Maan on Lincoln, and Scheiber proposal on Lincoln, Provide comments to broker Spitzer | 6.50 | 200.000 | 1,300.00 |
| | | 02/07/12 | Telephone call with investors re: K-1's and status of case; Telephone call with Insurance broker C. McCool re: G/L policy renewal and items needed; Telephone call with Broker Spitzer re: Pasture lease and local title company; reseacher and revise pasture lease for review by counsel. | 6.50 | 200.000 | 1,300.00 |
| | | 02/08/12 | Telephone call with . Pickard re: Lincoln escrow fees/title report; Telephone call with investors re: K-1's and status of case; Telephone call with Broker C. McCool re: Binding insurance coverage and providing evidence; Telephone call with Drew Walker of CMRI re: 950 Linden | 6.25 | 200.000 | 1,250.00 |
| | | 02/10/12 | Calls from various investors re: K-1 form questions, address changes and estate status questions. | 1.25 | 200.000 | 250.00 |
| | | 02/13/12 | Calls from various investors re: K-1 from questions, address changes, and estate status quesitons | 2.50 | 200.000 | 500.00 |
| | | 02/15/12 | Flight to SF with RMK; CW Chuck re: investor transfers; MW RMK, D. Choo, G. Seel re: Estate status, CMRI Status, office move, transfer of management, moving related loan files. Perform investor transfers and address changes. | 12.50 | 200.000 | 2,500.00 |
| | | 02/21/12 | Calls from various investors re: K-1 form questions, address changes, and estate status questions. Research title report deeds on 15SSFDEV. Telephone call with Broker Spitzer re: 2LINCDEV, Telephone call with G. Seel re: Subordination for 15SSFDEV, and Myrtle Beach conf. call, Telephone call with M. Jenevin of CMRI re: Storage boxes for loan files; Telephone call with M. | 7.00 | 200.000 | 1,400.00 |

Case: 08-32220    Doc# 1139-1    Filed: 01/29/13    Entered: 01/29/13 13:55:41    Page 5 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 – 10/31/12

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | Okubo of Fidelity Title re: Subordination documents, Telephone call with Carolyn Daily of Surewest re: Pasture lease renewal. | | | |
| | | 02/23/12 | Prepare email responses to investors re: address change ruquests, K-1 form status requests, and prepare email responses regarding 15SSFDEV escrow-Subordination language. | 1.00 | 200.000 | 200.00 |
| | | 02/24/12 | Prepare & send list of entities to Atty Manning re transfer of mgmt from CMRI to Trustee. Prepare & send term of listing agreement to Broker Spitzer; Prepare & send 2LINDEV grazing lease to C. Dailey. Calls from various investors re K-1 Form status, address changes, estate status.  TCW CPA Larsen re tax return and K-1 Form status, review returns not filed for 2008, 2009, and 2010 that must be amended or completed; discuss TMP requirements; Review 2LINDEV listing from SVN, markup and review with RMK. | 6.00 | 200.000 | 1,200.00 |
| | | 02/27/12 | Calls from various investors re: K-1 Form status, address change requests, & estate status requests. Telephone call with CPA Larsen re: Tax returns for several entities: Telephone call with G. Seel re: Byron Park security interest; Telephone call with Atty. Maning re: Obtaining authorization for Trustee to effect sale of 2LINDEVI Telephone call with Escrow officer Piazza re: 15SSFDEV title issues, closing status; Research Byron Park Security documents; Telephone call with G. Seel re: DA search in office and computers taken; Research Byron Park pledge agreements; Telephone call with CPA Calder and Larsen re: IRS rules on TMP and 2010 Tax returns to be completed/amended; Telephone call with Broker Spitzer re: Listing agreement termination; Telephone call with Insurance broker re: Request for updated cert. | 9.50 | 200.000 | 1,900.00 |
| | | 02/28/12 | Flight to SF and CMR office; Perform investor address changes, transfers and revise income allocation per changes from CPA Larsen; Telephone call with E. Clapp re: Mira Mesa term sheet; Telephone call with former Broker Spitzer re: New offer on 2LINCDEV. Obtain consent fro sale from CMRI re: 15SSFDEV. CW G. Seel re: Office move to new location, review each loan fro transfer t Trustee and latest status, discuss DA investigationl CW D. Walker re: status of property taxes er property. | 11.00 | 200.000 | 2,200.00 |
| | | 02/29/12 | CMR Office; Perform investor address changes, transfer, and revise income allocation per changes from CPA Larsen; Telephone call with CPA Calder re: Tax consequences of Byron Park $10M abandonment of asset prior to | 11.00 | 200.000 | 2,200.00 |

# Timesheet Report

## Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| | | |
|---|---|---|
| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | foreclosure; Telephone call with Atty. Manning re: Mira Mesa term sheet points; Travel to SD. | | | |
| | | 03/01/12 | Telephone call with atty Bertenthal, Atty Manning, RMK re: preperation of declaration for Mira Mesa | 0.75 | 200.000 | 150.00 |
| | | 03/02/12 | Review all entities for tax return responsibilities, prepare spreadsheet. Prepare summary of conference call, and send all to Attys Bertenthal and Manning and RMK. | 2.00 | 200.000 | 400.00 |
| | | 03/05/12 | Calls from investors regarding status of funds, address changes, and status of K-1 forms. TCW CPA Garrett re tax issues, income per fund. TCW Wayne Elgren re 1 Hegas, LLC & Desert Community Bank; research title on 1 Hegas re foreclosure on title. | 6.75 | 200.000 | 1,350.00 |
| | | 03/06/12 | TCW J. Rosenfeld of Oxford re Antioch status; TCW M. Quigg of McDowell re Victorville; TCW Atty Manning re prep of motion to employ broker for Lincoln. Review new listing ag/addendum for Lincoln; research Byron Park title docs for debtors listed on DOT; revised declaration for sale of Linden, had RMK execute and sent to Atty Manning; TCW T. Yousif & W. Helm re status at Lincoln property with tenants, CW RMK re Lincoln listing; Calls from Investors re status of funds, status of K-1 forms, and address changes. | 6.75 | 200.000 | 1,350.00 |
| | | 03/09/12 | Calls from investors regarding status of funds, address changes, and status of K-1 forms (13). TCW Graham Seel re status of entities; TCW C. Weiss re address changes requested, send list and e-mail of same. TCW Broker Spitzer re | 6.50 | 200.000 | 1,300.00 |
| | | 03/12/12 | Finalize and send consent of SSFDEV sale to escrow. Update funds value spreadsheet. TCW G. Seel re Saigon Plaza status; TCW M. Quigg re status of Mulugetta; Send fund values to Atty Bertenthal; send e-mail to Broker Spitzer re Purchase Agreement submitted for Lincoln, terms per RMK; TCW Broker Spitzer re listing agreement, prepare acceptance of offer, send to Atty Manning for review; calls from investors re status of funds, address changes, and status of K-1 forms; Research Byron Park documents on hand for Atty Manning. | 8.00 | 200.000 | 1,600.00 |
| | | 03/13/12 | Research online title - all DOT's for Byron Park II; TCW G. Seel and Drew Walker re assignments from BPI to BPII, and determine who currently owns DOT's and which liens are current; TCW Eric Clapp re MM Term Sheet; TCW | 9.00 | 200.000 | 1,800.00 |

Case: 08-32220    Doc# 1139-1    Filed: 01/29/13    Entered: 01/29/13 13:55:41    Page 7 of 29

# Timesheet Report

**Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)**

**Period: 01/01/12 - 10/31/12**

| | | |
|---|---|---|
| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | Investor Nord re Myrtle Beach;TCW M. Quigg re Victorville; TCW Broker Spitzer re potential backup offer on Lincoln; calls from investors re status of funds, address changes, status of K-1 forms; finalize operating report, send to Atty Bertenthal; TCW Atty Bertenthal re A/P prior to bankruptcy, and how that can be reclassed. Research and present post-petition A/P to Atty Bertenthal. | | | |
| | | 03/14/12 | Review, revise, and insert comments to MM Term Sheet-send to Atty Manning. E-mail responses to requests for investor address changes and K-1 status. | 0.75 | 200.000 | 150.00 |
| | | 03/16/12 | Calls and e-mails from investors regarding status of funds, address change requests, and status of K-1 forms. TCW Broker Spitzer re terms of overbid and process; TCW C. Weiss re fund year end balances; TCW S. de los Reyes re Insurance premium due; prepare list of address changes for C. Weiss, and responses to e-mail investors requests. | 7.00 | 200.000 | 1,400.00 |
| | | 03/19/12 | Calls and e-mails from investors regarding status of funds, address change requests, and status of K-1 forms. TCW C. Weiss re lack of remote computer access for investor software; Researh online title info for Wheatland, sold at trustee sale; TCW CPA Larsen re income allocation; K-1 report from G. Seel, property sale info for taxes; TCW Atty Manning re MM Term Sheet, CW RMK re additional terms, and consent doc needed from CMRI; entitlement terms for Eric Clapp; Prepare response letter to substandard offer on Lincoln. | 9.00 | 200.000 | 1,800.00 |
| | | 03/20/12 | Prepare spreadsheet of tax return responsibilities and status of prior & current tax returns being prepared by BRG; call other servicers to obtain status of tax return prep, submit to BRG; TCW CPA Larsen re tax returns to be amended because of incorrect reporting by CMRI, review financials provided by CMRI with CPA Larsen and adjustments that need to be made; calls and e-mails from investors re status of fund, address change requests, and status of K-1 forms. (14) TCW D. Walker re new TD on 1132 Masonic; TCW Atty Manning re MM Term Sheet; review revised MM Term Sheet, prepare adjusted income projection for MM; Research Sand City. | 8.75 | 200.000 | 1,750.00 |
| | | 03/22/12 | TCW D. Choo, G. Seel and 2LINCDEV investors regarding proposed sale of property. Calls and e-mails from investors re status of funds, address change requests, and status of K-1 forms. (10) TCW Eric Clapp re MM term sheet; CW RMK re amendment to MM Term Sheet, generate spreadsheet of milestones and timeline and send to Atty Manning and Eric Clapp. Prepare letter to | 5.00 | 200.000 | 1,000.00 |

Case: 08-32220  Doc# 1139-1  Filed: 01/29/13  Entered: 01/29/13 13:55:41  Page 8 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
| --- | --- | --- |
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
| --- | --- | --- | --- | --- | --- | --- |
| TERI FERGUSON | CASE ADMIN | | investors re sale of Lincoln Property. | | | |
| | | 03/26/12 | Calls and e-mails from investors re status of funds, address change requests, and status of K-1 forms. (20) TCW CPA Larsen re tax prep status; TCW Eric Clapp re MM Term Sheet-opposition to including milestones; TCW Broker Spitzer re Lincoln counter-offer,status of tenant; review 2LINCDEV escrow docs, TCW G. Seel re consent to sell Lincoln, send consent form to D. Choo for signature; prepare investor address changes and send to C. Weiss; prepare operating report; CW RMK re loans we will take over servicing; TCW Atty Manning re motion to sell over objections. | 10.00 | 200.000 | 2,000.00 |
| | | 03/27/12 | Calls and e-mails from investors re status of funds, address change requests, and status of K-1 forms. TCW CPA Larsen re tax issues for Hamilton Creek & 2 Antioch, research & obtain answers. TCW C. Koslosky of McDowell re 2Aster & 3202 35th tax prep status and request for financials; TCW Eric Clapp re MM, Blackstone issue, VTM conditions, and easement; TCW RMK & Eric Clapp re removal of milestones from term sheet, extend time to 10/31; revise term sheet and send to Atty Manning; finalize tax spreadsheet with servicers, and CW RMK re tax status and servicing proposal. | 9.25 | 200.000 | 1,850.00 |
| | | 03/29/12 | Calls and e-mails from investors re status of funds, address change requests, and status of K-1 forms. TCW CPA Larsen re tax issues for Hamilton Creek and Wheatland. | 1.75 | 200.000 | 350.00 |
| | | 03/30/12 | Calls and e-mails from investors re status of funds, address change requests, and status of K-1 forms. (15) TCW Tenant Pallas re no response to termination of lease, request to stay. CW RMK re tenant, research and prepare new lease, submit to Atty Manning for approval, coordinate rent payment with Tenant Pallas. TCW CPA Larsen re tax issues; TCW J. Rosen of Oxford re 950 Linden est closing statement; TCW Atty Manning re termination of CMRI servicing agreement; TCW RMK re MM Term Sheet; TCW CPA Larsen re 2011 Income - prepare spreadsheet of income for CMR Funds I, II, and III. | 8.25 | 200.000 | 1,650.00 |
| | | 04/02/12 | Calls and e-mails from investors (17) re status of case, K-1 Forms, and address change requests. TCW CPA Larsen re status of K-1 form completion; CW RMK re transfer of mgmt; TCW Atty Manning re research of investor Koray Ergur who objected at court re sale of 15SSFDEV. Review operating agreements for management language; review 2LINCDEV addendum and prep | 9.25 | 200.000 | 1,850.00 |

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| | | |
|---|---|---|
| **Case No:** 08-32220 | **Case Name:** CMR MORTGAGE FUND, LLC | **Open Date:** 11/18/08 |
| **Case Type:** Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | for RMK signature, send to Atty Manning; revise 2LINCDEV lease provisions per comments from Atty Manning; prep and send letters to investors re sale of 2LINCDEV property. | | | |
| | | 04/03/12 | Calls and e-mails from investors (31) re status of case, K-1 Forms, and address change requests. TCW CPA Larsen re status of K-1 form completion; Preparation of 3/31 operating report; Calls to G. Seel and D. Choo to obtain executed consent to sell 2LINCDEV. | 7.50 | 200.000 | 1,500.00 |
| | | 04/06/12 | Calls and e-mails from investors (42) re status of case, K-1 forms, and address/beneficiary change requests. TCW and e-mails to C. Weiss re address change requests. | 8.00 | 200.000 | 1,600.00 |
| | | 04/09/12 | Calls and e-mails from investors (31) re status of case, K-1 forms, and address/beneficiary change requests. TCW and e-mails to C. Weiss re address change, beneficiary & death notices. | 8.00 | 200.000 | 1,600.00 |
| | | 04/12/12 | Calls and e-mails from investors (19) re K-1 Forms, change of adress requests, transfer requests, new beneficiary requests, sending copies of K-1's via e-mail; TCW C. Weiss re new office location and phone; TCW Atty Manning re 15SSF DEV reconveyances; TCW Atty Bertenthal re cleanup of operating report; TCW CPA Larsen re entity returns. | 8.50 | 200.000 | 1,700.00 |
| | | 04/13/12 | Calls and e-mails from investors re status of case, K-1 forms, change of address requests, and beneficiary changes. | 3.00 | 200.000 | 600.00 |
| | | 04/16/12 | Calls and e-mails from investors re status of case, K-1 forms, change of address requests, and beneficiary changes. | 3.25 | 200.000 | 650.00 |
| | | 04/17/12 | Calls and e-mails from investors re status of case, K-1 forms, change of address requests, and beneficiary changes. TCW L. Rustin re meeting with E. Clapp re Mira Mesa. | 4.00 | 200.000 | 800.00 |
| | | 04/19/12 | Calls and e-mails from investors re status of K-1 forms, questions re K-1 forms received, address changes, beneficiary changes and death notices. TCW CPA Larsen re requests from investors; TCW Broker Spitzer re sale notices for 2LINCDEV; TCW C. Pallas re Moore Road lease; research CMR Guarantors; review offer on Byron Park; TCW escrow re status of closing for 15SSFDEV; CW RMK re Mira Mesa investors and global settlement with CMRI. | 7.75 | 200.000 | 1,550.00 |
| | | 04/20/12 | Calls and e-mails from investors re status of K-1 forms, questions re K-1 forms | 6.00 | 200.000 | 1,200.00 |

Case: 08-32220    Doc# 1139-1    Filed: 01/29/13    Entered: 01/29/13 13:55:41    Page 10 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)

### Period: 01/01/12 - 10/31/12

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | received, address changes, beneficiary changes and death notices. TCW Atty Manning re motion to sell 2LINCDEV, and including leases/assignments; TCW M. Piazza re 15 SSFDEV escrow and items outstanding, TCW CPA Larsen re investor questions and revisions to K-1's, cleanup of A/P on operating report options; TCW G. Seel re access to investor system, file transport, and moving expenses; review and provide comments on MM term sheet; Prep 15SSFDEV closing docs for signature by RMK, review, executed, and sent to escrow. | | | |
| | | 04/23/12 | TCW C. Weiss re invoice and investor changes sent; TCW Atty Maning re 15SSFDEV reconveyance language acceptable for trustee and title; TCW M. Piazza of escrow re substitution of trustee, and document connecting SF Flooring to ABCY, LLC-obtain satisfactory Corp docs from buyer; Prep for MM MW L. Rustin, & Eric Clapp re entitlements; MW L. Rustin, E. Clapp, C. Durning re MM status and entitlement issues going forward, and term sheet revisions; TCW M. Piazza re DOT reconveyance language and addendum for LLC. | 7.25 | 200.000 | 1,450.00 |
| | | 04/24/12 | TCW L. Rustin re entitlement issues for MM; TCW Escrow & Atty Manning re 15SSFDEV escrow closing issues-reconveyance language; CW RMK re MM issues as presented by L. Rustin; calls from investors re K-1 Forms, change of address requests, abandonment of interest request. | 5.50 | 200.000 | 1,100.00 |
| | | 04/25/12 | Travel to and from SF to new CMRI offices. Perform investor address changes and transfers.  MW C. Weiss re investor change requests, MW G. Seel re move expenses and lighting needed for C. Weiss and remote access;. | 16.75 | 200.000 | 3,350.00 |
| | | 04/30/12 | Calls and e-mails with Atty Manning & M. Piazza re 15SSFDEV closing documents needed; calls and e-mails from investors re K-1 Forms, address changes and beneficiary changes; TCW Atty Manning re Byron Park - research assignments. | 7.25 | 200.000 | 1,450.00 |
| | | 05/03/12 | Review and respond to e-mails re post petition claims, Byron Park 2LINCDEV addendum to Purchase Agreement; TCW CPA Calder re treatment of investor abandonment of shares in IMS system & post petition claims; TCW Graham Seel re payment status; TCW Atty Bertenthal re Byon Park II; TCW Atty Manning re coordinating conf with Trowbridge; . | 2.50 | 200.000 | 500.00 |
| | | 05/07/12 | Calls & e-mails to and from investors re questions regarding K-1 Forms, case status, address changes, etc.; TCW Atty Manning re offer on Byron Park; | 8.75 | 200.000 | 1,750.00 |

Case: 08-32220    Doc# 1139-1    Filed: 01/29/13    Entered: 01/29/13 13:55:41    Page 11 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
| --- | --- | --- |
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
| --- | --- | --- | --- | --- | --- | --- |
| TERI FERGUSON | CASE ADMIN | | McClure Trust portion; Review MM termsheet revisions by Clapp and Atty Manning's responses; Review Trowbridge memos, TCW Escrow officer Piazza re 15SSFDEV closing status; TCW CPA Larsen re final K-1 for Garland, and other address changes received; memorialize additional MM term sheet revisions with RMK, send to Atty Manning; Coordinate conf call with Clapp re MM term sheet; submitted CMR and RMK advisory services to PJ at Atty Bertenthal's office. | | | |
| | | 05/08/12 | Review tax returns, prepare for return to CPA; TCW Investor Harvey re abandonment recission; review and process incoming mail; TCW G. Seel re invoices outstanding; TCW CPA Larsen re taxes; TCW Broker Riley re Antioch; TCW tenant Pallas at 2LINCDEV re utility bills and hearing sale date; TCW escrow officer Piazza re 15SSFDEV closing confirmation; TCW E. Clapp, Atty Hitchcock & Atty Manning re demands for takeover of entitlement and corresponding term sheet revisions on MM, coordinate motion and conf call with investors. | 8.75 | 200.000 | 1,750.00 |
| | | 05/11/12 | Review and respond to e-mails from investors; Process closing statement for 15SSFDEV, send to CPA, and CMRI; Review and comment on revised term sheet from Atty Hitchcock (Clapp), review with RMK and TCW Atty Manning to discuss comments; TCW Investor Stein re CMR status; Prepare operating report; | 5.25 | 200.000 | 1,050.00 |
| | | 05/14/12 | Review and process incoming mail, invoices, e-mails; review revised MM declarations; CW RMK re CMRI changes-D. Walker leaving, G. Seel leaving, prepare to MW staff 5/31/12. E-mails to/from E. Clapp, Atty Manning re term sheet and declaration revisions; CW RMK re 2LINCDEV sale motion, overbidding potential; TCW D. Walker re 15SSFDEV closing, Saigon Plaza status of eviction; status of assignments from investors to REO, and property taxes for REO's. TCW J. McMurtry of Placer County re Property taxes and funds in trust account for credit at closing; obtained and forwarded prelim escrow instructions for 2LINCDEV to Atty Manning for review; TCW Investor Bradshaw re address change and status; TCW M. Quigg re potentially servicing additional CMR loans. TCW Atty Manning re Myrtle Beach order modification; TCW E. Clapp his comments on term sheet and conf call code info. CW RMK re Clapp's comments re timeline of entitlements; TCW Atty Durrett re | 7.75 | 200.000 | 1,550.00 |

Case: 08-32220   Doc# 1139-1   Filed: 01/29/13   Entered: 01/29/13 13:55:41   Page 12 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
| --- | --- | --- |
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
| --- | --- | --- | --- | --- | --- | --- |
| TERI FERGUSON | CASE ADMIN | | potential overbid on 2LINCDEV from Scheibers (no overbid anticipated). Reconcile REO insurance invoice for payment; TCW Graham re meeting; perform investor address changes. | | | |
| | | 05/15/12 | Review and respond to investor calls and e-mails re 2011 K-1 forms, change of addresses, and status updates; Conf call with D. Choo, G. Seel and Platinum Highway investors re consensus for new servicer, value and status; TCW D. Walker re list of names and addresses of direct investors on Platinum; TCW S. Radcliffe re potential servicers for REO's. TCW D. Choo and investors on Saigon Plaza re new servicer; TCW Katherine Kelleher re potentially managing Saigon Plaza; TCW J. Speirs re potential offer on MM property. Prepare operating report. | 7.25 | 200.000 | 1,450.00 |
| | | 05/18/12 | TCW CPA Larsen re writeoff of liabilities; Calls and e-mails from investors re K-1 Forms, change of addresses and status of case; TCW CPA Calder re solution to transfer of TMP on REO's; review and comment on BRG fee app, e-mail to Atty Manning and RMK; prepare operating report and income allocation to date. | 6.75 | 200.000 | 1,350.00 |
| | | 05/21/12 | Calls and e-mails from investors re copies of K-1 Forms, change of address and status of case. Review Byron Park motion, send questions to Atty Manning; | 1.50 | 200.000 | 300.00 |
| | | 05/22/12 | Flight to SF; MW G. Seel, D. Walker and C. Weiss re new lighting for closet housing investor files; Graham's departure in August, Drew's departure at end of June; financial records to be exported to excel; transfer of servicing on loans; TCW Atty Manning re memorialization of resignation as manager and servicer; Enter investor transfers, changes of address, and income allocations. TCW CPA Larsen re Clawson estate K-1's to be changed to beneficiaries. | 12.50 | 200.000 | 2,500.00 |
| | | 05/23/12 | Review/revise MM term sheet to clearly define 540k sq ft, and to obtain commitment on entitlements/define entitlements; TCW investors re account changes, address changes, and copies of K-1 forms to be sent; TCW E. Clapp re term sheet points; TCW Atty Manning re E. Clapp issues on term sheet points. | 3.50 | 200.000 | 700.00 |
| | | 05/29/12 | Review and respond to e-mails from C. Weiss re investor issues; Calls and e-mails from investors re address changes, sending copy of K-1 forms, and estate updates; TCW Tenants at 2LINCDEV re upcoming hearing and | 5.50 | 200.000 | 1,100.00 |

Case: 08-32220    Doc# 1159-1    Filed: 01/29/13    Entered: 01/29/13 13:55:41    Page 13 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | instructions to pay rent as usual. TCW P. Brown, Broker at Voight re potentially interested client for MM property. Gather expenses for 388 12th Street. | | | |
| | | 06/01/12 | Calls and e-mails from investors regarding copies of K-1 forms, address changes and status of case; TCW G. Seel regarding resignation of CMRI as manager; TCW P. Brown of Voight Commercial re questions regarding MM property; TCW J. Speirs re questions re MM property; e-mail to Atty Manning re resignation of CMRI as manager; Prepare operating report; research pre bky A/P for 2LINCDEV; scan and send IRS notices to CPA Larsen. | 5.25 | 200.000 | 1,050.00 |
| | | 06/04/12 | Calls and e-mails from investors regarding copies of K-1 forms, address changes and status of case; TCW P. Brown of Voight Commercial re questions regarding MM property; TCW S. de los Reyes re expenses and disbursements for 2LINCDEV; TCW Colby Durnin to coord TCW P. Brown re MM property; prepare summary of moving expenses for reimb to CMRI; Prepare operating report; TCW G. Seel re inability to access IMS investor system remotely. TCW J. Speirs re interest in MM property; TCW Atty Maning re 2LINCDEV approval of sale order; send lease assignments to G. Spitzer, prepare prorations for escrow on 2LINDEV. | 8.00 | 200.000 | 1,600.00 |
| | | 06/05/12 | TCW C. Weiss re storage boxes to be cataloged for Corovan. TCW Investor wishing to transfer shares to ppshp; prepare operating report; TCW E. Clapp re his comments to revised term sheet; CW RMK re TCW E. Clapp and proposed revisions; TCW Atty Manning re same; calls and e-mails from investors re transfers, address changes, and copies of K-1 forms; update MM spreadsheet with ownership % changes, review iwth RMK; | 7.00 | 200.000 | 1,400.00 |
| | | 06/11/12 | Calls and e-mails from investors regarding transfers, address changes, and copies of K-1 forms; CW Tenant Pallas at Lincoln re utility bills; TCW Atty Manning re UCC filing re Byron Park, 2LINCDEV order approving sale; CMRI resignation as manager; TCW C. Sandousky of Placer Title re Onipede reconveyance request. Enter investor transfers. | 6.00 | 200.000 | 1,200.00 |
| | | 06/12/12 | Enter investor transfers. Review and respond to e-mails from Atty Manning regarding investor address list for MM, MM % change spreadsheet, declaration for Onipede, MM declaration backup for each loan; appointment of successor manager for MM. | 2.75 | 200.000 | 550.00 |
| | | 06/13/12 | Send MM resignation of manager to Atty Manning; TCW P. Brown of Voight re | 0.50 | 200.000 | 100.00 |

Case: 08-32220   Doc# 1139-1   Filed: 01/29/13   Entered: 01/29/13 13:55:41   Page 14 of 29

# Timesheet Report

**Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)**

**Period: 01/01/12 - 10/31/12**

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | questions on MM property; TCW investor Hunt re abandonment; | | | |
| | | 06/15/12 | Research and provide investor addresses, loan balances to Atty Manning re Mira Mesa declarations; Prepare closing documents for signature for 2LINCDEV; TCW P. Brown of Voight re MM information gathering. | 1.25 | 200.000 | 250.00 |
| | | 06/18/12 | Calls and e-mails to/from J. Pickard, Escrow for 2LINCDEV re changes to closing docs, TCW Atty Manning re same; Review letter from G. Seele re termination of assistance; TCW C. Weiss re investor files and coordidnation of moving files; TCW J. Speirs, broker, re MM property; TCW D. Walker and C. Weis re Walker's departure, and information and files needed; CW RMK RE CMR status. | 6.00 | 200.000 | 1,200.00 |
| | | 06/19/12 | Prepare payoff info for MM loans and send to Atty Manning; calculate incoming expenses for 2LINCDEV and send to escrow; TCW Escrow Officer Sadousky re reconveyance documents for Onipede, attempt to obtain proof of loan payment so documents can be executed; TCW CPA Larsen re expenses for 2LINCDEV to be included in closing disbursements; TCW G. Seel re IMS system; TCW Escrow Officer Pickard re buyer change of entity, request corresponding corporate documents to effect change, scan and send IRS notices to CPA Larsen; TCW S. de los Reyes re o/s foreclosure fees for 2LINCDEV. | 9.25 | 200.000 | 1,850.00 |
| | | 06/20/12 | TCW S. De Los Reyes re 2LINCDEV additional foreclosure fees; TCW Atty Manning re investor subordination agreement and American Info Source. | 0.50 | 200.000 | 100.00 |
| | | 06/21/12 | Research all foreclosure invoices, and send request for final balance from vendor. | 0.50 | 200.000 | 100.00 |
| | | 06/22/12 | Calls from investors re transfer of shares, status of case. Review updated closing documents for 2LINCDEV and prepare for execution; TCW Atty Maning re 2LINCDEV, American Info Source, MM Subordination AG, Byron Park wiring instructions (Request from M. Lind); CW RMK re status update on IMS, Byron Park, 2LINCDEV; CW D. Walker re 2Antioch and taxes due; CW C. Weiss re IMS access; TCW S. de los Reyes re property tax refund on 15SSFDEV; prepare Corovan storage spreadsheet for C. Weiss to use. | 4.75 | 200.000 | 950.00 |
| | | 06/25/12 | Calls from investors re transfer of shares, status of case. Perform investor transfers remotely on IMS system. | 6.00 | 200.000 | 1,200.00 |
| | | 06/26/12 | Travel to/from SF-CMRI office-MW D. Walker, G. Seel & C. Weiss re files to be | 13.75 | 200.000 | 2,750.00 |

Case: 08-32220   Doc# 1139-1   Filed: 01/29/13   Entered: 01/29/13 13:55:41   Page 15 of 29

# Timesheet Report

**Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)**

**Period: 01/01/12 - 10/31/12**

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | sent to storage, files to be copied/sent to RMK, transition of IMS system, and perform address changes, transfers, and income posting in IMS. | | | |
| | | 06/29/12 | Travel to/from SF-CMRI office-MW G. Seel & C. Weiss re files to be copied/sent to RMK, transition of IMS system, transition of C. Weiss to new office space and transfer of accounting files; perform address changes, transfers, and income posting in IMS. | 12.75 | 200.000 | 2,550.00 |
| | | 07/02/12 | Travel to/from CMR Offices-CW Graham re transition of IMS system to spreadsheet; Chuck to new office suite; review all file boxes to ensure appropriate loan and fund files get transferred to RMK; CW Graham re potentially transferring IMS system; perform investor transfers and income allocation through 6/30/12. | 12.75 | 200.000 | 2,550.00 |
| | | 07/03/12 | CW RMK re CMR status; TCW investor Mejia re status for Indymac; CW investor Sosnick re questions; TCW Atty Manning re 2LINCDEV approval to amend prior order re SVN. TCW investor McDonald re status; TCW Broker Speirs re MM; TCW investor Sosnick re selling shares; TCW Drew Walker re Onipede title issue4; TCW investor Hunt re IRA services letter; CW RMK re McClure settlement docs, Choo settlement, Onipede; perform remaining investor transfers remotely. | 5.50 | 200.000 | 1,100.00 |
| | | 07/06/12 | Prepare direct investor address list for Atty Manning, request final closing statement for 2LINCDEV from escrow. | 0.50 | 200.000 | 100.00 |
| | | 07/09/12 | TCW C. Weiss & Corovan re investor and loan file storage; TCW Escrow officer Sadousky re Onipede DOT; TCW Broker Speirs re Mira Mesa property/due diligence materials; TCW investors re transfers, address changes, and case status; TCW Atty Manning re Mira Mesa term sheet/declaration changes, Casa Grande relief from stay motion; CW RMK re status update; TCW 2LINCDEV escrow re change of buyer entity and documents needed to effectuate change; review, scan & send IRS notices received to CPA Larsen. | 9.25 | 200.000 | 1,850.00 |
| | | 07/10/12 | TCW Corovan to coordinate file transport to SD; TCW LPL financial re investor quarterly updates. Review, scan & TCW CPA Larsen re IRS notices received. Review and code 2LINCDEV closing statement, CW M. Lind; TCW investors re abandonment of shares, address changes and transfer of IRA accounts to sole owned; TCW C. Weiss re spreadsheet for filing boxes for Corovan; TCW Broker Speirs re Mira Mesa property; TCW Atty Manning re researching Casa | 8.75 | 200.000 | 1,750.00 |

Case: 08-32220    Doc# 1139-1    Filed: 01/29/13    Entered: 01/29/13 13:55:41    Page 16 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | Grande ownership and assignments of transfer. | | | |
| | | 07/13/12 | TCW Investor Sosnick re abandonment of shares and letter; TCW C. Weiss re trust deed files to be sent to CMI; research Byron Park loan and SOI; TCW C. Koslosky of McDowell and Ted Dang of Commonwealth re managing 388 12th & 1132 Masonic; obtain update on all properties serviced by McDowe4ll; TCW Broker Speirs re Mira Mesa due diligence materials and questions; research and update Mira Mesa loan paydown spreadsheets; | 8.00 | 200.000 | 1,600.00 |
| | | 07/16/12 | TCW Broker Speirs re Mira Mesa due diligence questions; TCW CPA Larsen re letters to request penalty abatements on prior tax years for Hamilton Creek, 4 Union, 2LINCDEV, 21 Mira Mesa, 1 Hegas; TCW Atty Manning re Mira Mesa declarations and term sheets and revising May & June operating reports; TCW Atty McNutt re outstanding legal invoices; | 6.25 | 200.000 | 1,250.00 |
| | | 07/17/12 | Provide closing and distr information to M. Lind on 2 Aster; review & send copies of Oxford Standstill Ag to Atty Manning; TCW Broker Speirs, review list of questions sent on Mira Mesa, prepare responses; TCW Title Officer Brady re Mira Mesa title update; TCW investors re address changes, transfers, and death notices; finalize 6/30 revised operating report; TCW Atty Manning re notice of trustee sale, Casa Grande, MB & Dyer standstill points; revised report. | 8.00 | 200.000 | 1,600.00 |
| | | 07/19/12 | TCW Broker Speirs re Mira Mesa list of questions; TCW investors re abandonment, transfer of interest; Provide details of trustee sale on 2Antioch to Atty Manning; send bank stmts to Atty Manning, negotiate pmt on 2LINCDEV to Default Resolution Network; research 2Antioch pmts; TCW Atty Manning re revising April, May & June reports; obtain legal invoices from committee attorneys; CW B. Winn re posting closing statement for 2LINCDEV on trustworks; revise April, May & June reports. | 10.25 | 200.000 | 2,050.00 |
| | | 07/23/12 | CW M. Lind re 2Aster proceeds received; TCW Corovan re coordination of investor boxes to be moved; TCW C. Weiss re trust deeds; TCW Graham Seel re coordination of boxes to be picked up; TCW investors re transfer requests, K-1's not received due to unreported address changes; respond to Broker Speirs request for additional information on Mira Mesa; TCW PJ re reports; TCW Colby Durnin re timing on entitlements; e-mails to E. Clapp/Atty Hitchcock re term sheet revisions; review and distribute notice of trustee sale on Muluqeta; TCW PJ re operating report revisions, scan and send backup | 7.00 | 200.000 | 1,400.00 |

Case: 08-32220     Doc# 1139-1   Filed: 01/29/13   Entered: 01/29/13 13:55:41   Page 17 of 29

# Timesheet Report

**Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)**

**Period: 01/01/12 - 10/31/12**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-32220 | | Case Name: CMR MORTGAGE FUND, LLC | | | Open Date: 11/18/08 | |
| Case Type: Trustee | | | | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | 07/24/12 | TCW C. Koslosky re Platinum Hwy & Laurel Lakes management, send notice of Mulugeta trustee sale; CW RMK re C. Weiss copying trust deeds prior to sending; scan/send investor change requests to C. Weiss; scan/send closing documents to CPA Larsen; research Casa Grande interests; CW Corovan re sending additional boxes; TCW scanning service re trust deeds; TCW G. Seel re management agreements/servicing, Casa Grande ownership, investor files; CW RMK re Casa Grande, review/send Op Ag to Atty Bertenthal; Coordinate MW potential buyer, RMK & Furey re MM; locate and send servicing ag for Casa Grande to Atty Bertenthal; Coordinate MM MW Broker Speirs and Furey; revise and send updated MM ownership structure spreadsheet to Atty Manning; CW RMK re 2Antioch doc sent by Oxford for execution, send all docs to Atty Bertenthal. | 7.00 | 2.000 | 14.00 |
| | | 07/25/12 | Send property profile re 2Antioch to Atty Bertenthal, review DOT and Security Agreement; TCW Atty Bertenthal re Casa Grande status-Oxford; review potential offer on Laurel Lakes, prepare e-mail to RMK re parcel# discrepancy in 2Antioch notice of trustee sale; Prepare e-mail response to Broker Speirs re development questions on MM. | 2.50 | 200.000 | 500.00 |
| | | 07/27/12 | Research and send CMR statement of information forms to Atty Manning; TCW investors re status of liquidation, address changes, and transfer requests; TCW M. Ripley re status of Florida properties, taking over as manager, and background. | 2.25 | 200.000 | 450.00 |
| | | 07/30/12 | TCW Broker Speirs re due diligence questions; TCW Broker Brown re new party interested in MM; TCW Atty Bertenthal re MOR report revisions, trustee status, how accrued fees are shown; revise report for 4/30 and review with PJ. | 7.00 | 200.000 | 1,400.00 |
| | | 07/31/12 | Send updated title report received to Broker Speirs re MM; revise 3/30, 4/30, 5/31 & 6/30 MOR reports; TCW investors re status and address changes; revised 2LINCDEV closing statement analysis for B. Winn; coordinate Trust Deed scanning service per RMK; TCW C. Koslosky & P.McDowell re Florida property management and Dyer Mountain status; review revised reports with PJ, revise April again and send to PJ. | 9.50 | 200.000 | 1,900.00 |
| | | 08/01/12 | MW Oxbow, Speirs, Furey re MM; TCW P. McDowell re Dyer Mtn; TCW C. Koslosky re Florida management; TCW Mike Ripley, potential manager, and C. Koslosky re status of both Florida properties in detail; CW RMK re all meetings; | 8.50 | 200.000 | 1,700.00 |

Case: 08-32220   Doc# 1139-1   Filed: 01/29/13   Entered: 01/29/13 13:55:41   Page 18 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)

### Period: 01/01/12 - 10/31/12

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 08-32220 | | **Case Name:** CMR MORTGAGE FUND, LLC | | | **Open Date:** 11/18/08 | |
| **Case Type:** Trustee | | | | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | develop list of items to do re Florida properties, send to C. Koslosky and M. Ripley; revise 5/31 & 6/30 MOR reports. | | | |
| | | 08/06/12 | TCW Broker Speirs re Oxbow; TCW PJ re amended 3/31 MOR; research loans/advances on MOR, CW CPA Larson re writeoffs allowed on MORs, TCW PJ to set conference re writeoffs; send summary of loans/proposed writeoffs to CPA Larsen. | 5.25 | 200.000 | 1,050.00 |
| | | 08/07/12 | TCW investors re status of liquidation, transfers, and address changes; TCW E. Clapp re MM term sheet, loan issues; TCW Broker Brown re MM & coordinating MW RMK; TCW Atty Manning re MM and MOR; revise 3/31 MOR, CW Leif re foreclosures, writeoffs, TCW Atty Manning & PJ re MORS. | 9.75 | 200.000 | 1,950.00 |
| | | 08/08/12 | Revise CMR MOR 5/31, 6/30 per TCW Atty Manning & PJ; CW RMK re MOR and MM; send revised MORs to Atty Manning & PJ; TCW C. Durning re updated entitlement timeline; TCW investors re transfers, TCW LPL Financials re valuation updates for investors; TCW P. McDowell re Dyer Mtn status; prepare e-mail update to Broker Speirs re Florida properties. | 6.25 | 200.000 | 1,250.00 |
| | | 08/13/12 | Review Dyer LOI; revew and respond to C. Weiss e-mails re investor issues; research insurance issues, e-mails re S. De los Reyes re insurance termination due to new managers; send MM info to Atty Manning, research 2Antioch prop info on title; TCW C. Weiss re investor requests; TCW Broker Brown re coordinating meeting for MM; TCW investors re K-1's, abandonment, transfers, and address changes; TCW P. McDowell re Dyer Mtn trust deeds and lumber program; TCW E. Clapp re Dyer Mtg paydowns from timber program; research, prepare discussion memo to RMK and C. Koslosky re transfer of management of 388 12th & 1132 Masonic to Ted Dang. Process CMR tax forms. | 8.50 | 200.000 | 1,700.00 |
| | | 08/14/12 | CW C. Lynch of Westport re due diligence material request; CW Corovan re storage facility in SF for investor files, request quote; TCW C. Weiss re file boxes; TCW investors re change of address, abandonment of shares; TCW CPA Larsen re investor questions and tax standpoint, refer investors to CPA; TCW Atty Manning re Byron Park/McClure settlement, Casa Grande ruling, MM declarations to be revised. | 3.00 | 200.000 | 600.00 |
| | | 08/15/12 | TCW Investors re tax issues, refer to CPA; TCW M. Ripley re details on Laurel Lakes issues, warranty deed request from City of Venice, details on background of dedication of land, review all documents sent by Ripley on | 6.25 | 200.000 | 1,250.00 |

Case: 08-32220    Doc# 1139-1    Filed: 01/29/13    Entered: 01/29/13 15:58:41    Page 19 of 29

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
| --- | --- | --- |
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
| --- | --- | --- | --- | --- | --- | --- |
| TERI FERGUSON | CASE ADMIN | | properties; TCW Atty Rosenfeld of Oxford re Dyer, Casa Grande. | | | |
| | | 08/17/12 | TCW Corovan re storage options in SF, request quotes; prepare breakdown of settlement pmt from McClure Trust re Byron Park; TCW M. Ripley re Laurel Lakes property and issues, potential property manager for rentals; TCW E. Clapp re MM declaration comments, interest calculations on loans, terms for forbearance. | 2.75 | 200.000 | 550.00 |
| | | 08/20/12 | CW RMK re Platinum Hwy; review Platinum BOV and discuss with M. Ripley & C. Koslosky; review notice from Fire Dept re 15SSFDEV, call to change owner/address, forwarded notice to new owner; Calls from investors re K-1's, address changes, questions re tax concerns, and status of liquidation. Call to CPA Larsen re tax questions from investor CPA-coordination of call between them. | 4.50 | 200.000 | 900.00 |
| | | 08/21/12 | Call G. Seel to obtain 2Antioch Ch 11 Status Report; TCW Broker Speirs re MM; TCW RMK re 388 12th Street Mgmt, Mira Mesa reports needed, Platinum Hwy BOV, Laurel Lakes roadway dedication, investor boxes, auth to pay Walter Helm on 2LINCDEV; CW G. Seel re Platinum BOV, coordinate investor box move, Casa Grande ownership spreadsheet reconciliation; MM reports; TCW investor Michaels re tax issues; TCW C. Koslosky re 1132 Masonic LLC corp docs; TCW Atty Manning re transfer of mgmt, prepare memo to Ted Dang. | 9.00 | 200.000 | 1,800.00 |
| | | 08/23/12 | Review/respond to investor e-mail requests; TCW Sarasota Property Appraiser - Laurel Lakes increase due to loss of agricultural exemption; review and write comments on proposed mgmt agreement for 388 12th/Masonic; research Platinum Hwy property taxes and request appeal for both Florida properties; prep memo to RMK and C. Koslosky re mgmt agreement; revise MM loan spreadsheets to calculate int to 12/1/12; TCW R. Furey re MM reports and coordinate copy/pickup; prepare Florida address change submission on websites. | 8.50 | 200.000 | 1,700.00 |
| | | 08/27/12 | TCW J. Healy, prop tax appeal co, re Laurel Lakes and Platinum Hwy property tax appeals and documents needed; TCW investor Brundage re beneficiary dispute with transferring shares, CW sibling/Atty re same, request trust documents to effect name changes; TCW investors re status updates; TCW C. Weiss re storage of investor files; TCW M. Ripley re documents to support lower values for J. Healy; create direct investor name/address lists for | 8.75 | 200.000 | 1,750.00 |

Case: 08-32220   Doc# 1139-1   Filed: 01/29/13   Entered: 01/29/13 13:55:41   Page 20 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)

### Period: 01/01/12 - 10/31/12

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | notifications on Laurel Lakes and Platinum Hwy, research notice of intent to dissolve entity form filed with Florida, seek to reverse; research proof of fund I ownership of Casa Grande. | | | |
| | | 08/28/12 | TCW Atty Elggren re status of all properties for committee meeting; TCW Atty Bertenthal re status update on motion to stay bankruptcy for Casa Grande; TCW investors re documents required for address and name changes; research Fund I guarantor documents for Casa Grande; obtain operating agreement for Laurel Lakes. | 9.25 | 200.000 | 1,850.00 |
| | | 08/29/12 | CW RMK re MW Broker Brown re MM. MW Brokers Brown, Quinn and R. Sudberry re Mira Mesa. TCW Broker Speirs re offer received and Oxbow status. TCW C. Weiss re investor issues. Update spreadsheet for Casa Grande assignments; TCW LPL financial re investor updates; TCW Atty Manning -update Mira Mesa loans interest to 3/1/14 and submit to Atty Manning. | 5.75 | 200.000 | 1,150.00 |
| | | 08/31/12 | TCW investors re K-1's received for deceased investors (unreported) and paperwork needed to change names-send e-mails to investors with list of required documents; TCW Atty Manning-prepare spreadsheet analysis to calculate sale proceeds using different scenarios for Mira Mesa. | 3.00 | 200.000 | 600.00 |
| | | 09/04/12 | TCW Atty Manning-prepare analysis showing payoffs under sale now vs. after entitlements; TCW Broker Speirs re soils report, TCW R. Furey to obtain copy of soils report re Mira Mesa; TCW M. Ripley re tenants at Laurel Lakes and unpaid rent issues; TCW Atty Brenner re eviction procedures in Florida, prepare e-mail to RMK and C. Koslosky re tenant status; TCW C. Weiss re investor issues and files; TCW Laurel Lakes tenant re past due rent and a/c unit. Update spreadsheet for Casa Grande assignments - print all assingments and review with RMK. | 8.00 | 200.000 | 1,600.00 |
| | | 09/05/12 | TCW N. Esterling , Property Mgr candidate for Laurel Lakes re property management needs, condition of property, local attorney referrals, house condition, barn condition, cattle lease, fencing condition, and lake issues. TCW Atty Patterson re local representation (not close enough to Venice). TCW Ted Dang re issues and status at 388 12th Street, and 1132 Masonic Avenue, TCW C. Kosloski re all updates for Florida and 388 12th Street/Masonic; create summary memos and contact list for all Florida vendors. | 8.00 | 200.000 | 1,600.00 |

Case: 08-32220    Doc# 1139-1    Filed: 01/29/13    Entered: 01/29/13 13:55:41    Page 21 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 08-32220 | | **Case Name:** CMR MORTGAGE FUND, LLC | | | **Open Date:** 11/18/08 | |
| **Case Type:** Trustee | | | | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | 09/06/12 | Review and respond to e-mail requests; TCW Broker Speirs to coordinate mailing soils report; Calls from investors re share values, K-1 questions, address changes, etc., send e-mails to investors to provide list of items needed for transfers and having their CPA call with questions; TCW L. Andriks of prop mgmt company for Laurel Lakes re management agreement; travel to REC Consultants to pick up soils reports, and to Fex Ex to have all copied. | 8.50 | 200.000 | 1,700.00 |
| | | 09/10/12 | Calls from investors re K-1 questions, address changes, and values for transfers; TCW Ted Dang re procuring insurance for 1132 Masonic and 388 12th St; Calls to Steve Grathwell & E. Clapp to obtain update on income to pay SPI for Dyer Mtn.; TCW Atty Bertenthal re Casa Grande issues; CW RMK re status update on 388 12th St & Masonic; TCW C. Kosolosky re 388 12th & Masonic management issues and status; review prop mgmt terms for Laurel Lakes with RMK, send proposed prop mgt ag to C. Kosloski and Atty Bertenthal for comment; TCW C. Koslosky re mgmt agreement issues for Laurel Lakes; CW RMK re C. Weiss request to send investor mass mailing. | 10.00 | 200.000 | 2,000.00 |
| | | 09/11/12 | Travel to Fed ex to pick up reports and plans copied; TCW LPL Financial re updating investor reports; TCW L. Andricks of Paradise Realty re Laurel Lakes costs for eviction; TCW CPA Larsen re finalizing K-1's and tax returns; TCW investors re address changes, K-1 questions and transfers; TCW C. Weiss re investor issues, K-1 address changes; calculate and prepare updated Dyer Mtg loan balances for RMK, obtain Timber income received for SPI paydown, and updated property tax numbers. Review all K-1 address vs. change requests received per fund. | 9.00 | 200.000 | 1,800.00 |
| | | 09/13/12 | Calls from investors re K-1 questions, address changes, and values for transfers; TCW L. Andricks re Laurel Lakes inspection and meeting with tenants; Address verifications for K-1 forms for Funds II and III; provide responses to CPA Larsen's questions, send updated spreadsheets and questions to C. Weiss for additional review; TCW J. Healy re property tax appeal status for Platinum Hwy and Laurel Lakes. | 7.25 | 200.000 | 1,450.00 |
| | | 09/14/12 | Prepare property update summary for Laurel Lakes and send to RMK & Attys Bertenthal and Gruber; TCW L. Andricks and N. Easterling re detailed verbal report on property inspection of house, barn, and grounds and recommendations for repairs and upgrades on house and fencing; TCW K. | 7.50 | 200.000 | 1,500.00 |

Case: 08-32220    Doc# 1139-1    Filed: 01/29/13    Entered: 01/29/13 13:55:41    Page 22 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
| --- | --- | --- |
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
| --- | --- | --- | --- | --- | --- | --- |
| TERI FERGUSON | CASE ADMIN | | Weeden of City of Venice re warranty deed to dedicate property for road; Calls from investors re address changes, transfer requests; Review, have RMK execute and send e-file forms for CMR to CPA Larsen; update property summary for Laurel Lakes and submit to RMK and C. Koslosky; TCW Atty Gruber re property management contract document revisions and comments. | | | |
| | | 09/17/12 | TCW S. de los Reyes re Garage Lease for Laurel Lakes, review lease and prepare summary for RMK and C. Koslosky; TCW Atty Gruber re management agreement for Laurel Lakes and Platinum, and existing leases on Laurel Lakes property; TCW M. Ripley re existing leases and status update on both Florida properties, status of BOV for Laurel Lakes for tax appeal, and referral to an attorney closer to Laurel Lakes; TCW Atty Ledbetter in Venice Florida re issues at Laurel Lakes and estimated costs for evictions; file annual reports online for Laurel Lakes, prepare corresponding check request for payment of fees; prepare online change of address forms for Platinum Hwy, Polk Appraiser; Review lawsuit for CMR from Joseph Zakick delivered by process server, scanned initial pages and sent to Atty Bertenthal; review investor docs sent via mail, and sent to C. Weiss for processing; review and respond to investor e-mail requests. | 9.25 | 200.000 | 1,850.00 |
| | | 09/18/12 | Prepare property summary and send insurance request to J. Cox for coverage; TCW Broker Brown re Mira Mesa-City of SD planning dept balance; Calls from investors re dissolution of corporations, marital trusts, change of addresses and transfers-send e-mails with list of documents needed to effect requests; TCW J. Blackburn re cows consistently grazing on Laurel Lakes land, agricultural exemption should not have been revoked, paperwork sent to CMRI; TCW S. Neiswander, barn tenant, re property status, responsibilities, status of lake and hog problem; | 9.75 | 200.000 | 1,950.00 |
| | | 09/19/12 | TCW investors re transition of accounts from Schwab, K-1 copy and address change requests, authorization to speak with CPA re questions-send e-mails with instructions to effect all; Review insurance quotes received for Laurel & Platinum, review with RMK and ask for alternative pricing; research Platinum transactions for tax return; general list of questions to M. Ripley re title report update, conveyance of land at Laurel Lakes, and insurance coverage. Scan and send all IRS notices received to CPA Larsen for abatement letter requests. | 9.00 | 200.000 | 1,800.00 |

Case: 08-32220   Doc# 1139-1   Filed: 01/29/13   Entered: 01/29/13 13:55:41   Page 23 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
| --- | --- | --- |
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
| --- | --- | --- | --- | --- | --- | --- |
| TERI FERGUSON | CASE ADMIN | 09/21/12 | TCW M. Ripley re title company recommendations, BOV, local market activity; TCW investors trying to move IRA and avoid taxable event; Circulate revised appointment of successor manager agreements for Ripley and Dang to C. Koslosky and RMK, incorporate comments from Koslosky and submit to Atty Gruber; TCW CPA Larsen re Wheatland cancellation of debt for tax return, research and provide documentation to CPA Larsen; TCW G. Seel re obtaining bankruptcy filing docs for 2Antioch, forward to CPA Larsen. TCW D. Danielo re possible interest in purchasing Laurel Lakes, CW RMK and M. Ripley re same. | 3.00 | 200.000 | 600.00 |
| | | 09/24/12 | Revise appointment of successor manager form, create form for each entity and distribute to all for final comments; submit warranty deed form revisions submitted by Atty Gruber and RMK to Venice Florida City attorney; TCW J. Wilkins at City of SD Dev Services re balance due on deposit acct; TCW J. Heatley re property tax appeals; TCW S. de los Reyes re tax return copies needed for CPA Larsen; TCW Broker Speirs re status of interest party on Mira Mesa; TCW K. Weeden of City of Venice re comments from City Attorney on warranty deed for Laurel Lakes; scan & send incoming IRS notices to CPA Larsen-research all amounts paid to provide with notices. | 9.50 | 200.000 | 1,900.00 |
| | | 09/25/12 | Prepare online forms for Fla Div of Corp: resignation of mgt (Laurel Lakes), amend to Art of Org, send resig of mgr form to G. Seel for signature, prep check request for all; have RMK sign removal of mgr & addition of Ripley; send e-mail to K. Weeden of City of Venice as proof of change in system; send all appointment of successor manager forms to C. Koslosky for execution;review Laurel Lakes prop mgt agreement, send comments to Atty Gruber; have RMK execute appointment docs and send to Ted Dang and M. Ripley for countersignature; CW RMK re property mgmt ag for Laurel Lakes. | 6.50 | 200.000 | 1,300.00 |
| | | 09/27/12 | TCW T. Dang re appointment of successor manager document and his comments; TCW investors re address changes, K-1 questions and copy requests; CMR7/31 MOR report, submit to PJ for review; code/sort checks sent from CMI from trust accounts, CW RMK re trust checks sent; scan/copy all investor correspondence, send to C. Weiss. | 9.00 | 200.000 | 1,800.00 |
| | | 09/28/12 | Prepare 8/31 MOR report; review Laurel Lakes/Platinum successor agreement with M. Ripley via phone; review property management agreement with M. Ripley via phone;review Laurel Lakes title report sent by K. Weeden of City of | 5.00 | 200.000 | 1,000.00 |

Case: 08-32220   Doc# 1139-1   Filed: 01/29/13   Entered: 01/29/13 13:55:41   Page 24 of 29

# Timesheet Report

**Trustee:  Richard M Kipperman, Ch. 11 Trustee  (007912)**

**Period:  01/01/12 - 10/31/12**

| | | | |
|---|---|---|---|
| Case No:   08-32220 | Case Name: CMR MORTGAGE FUND, LLC | | Open Date: 11/18/08 |
| Case Type: Trustee | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | Venice. | | | |
| | | 10/01/12 | Review and research tax notices from CA & IRS, research refund to 2LINCDEV, scan & send notices to CPA with notes from research; Send final 7/31 operating report to Atty Manning and PJ; TCW CPA Larsen re expenses paid by Platinum, research and send exp paid to CPA Larsen; CW RMK re CMR update for Wayne Elgrenn-obtain updted information from other servicers and prepare update on all assets for W. Elgrenn; | 4.50 | 200.000 | 900.00 |
| | | 10/02/12 | Send appointment of Successor Manager for 1132 Masonic and 388 12th St to C. Koslosky of FSCM, TCW C. Koslosky re same; Prepare deposit detail for M. Lind; copy/scan/prepare spreadsheet for Platinum DOT's; process incoming investor requests for confirmation, TCW investors re IRA questions; process incoming tax letters, scan and send to CPA Larsen. | 4.50 | 200.000 | 900.00 |
| | | 10/04/12 | TCW Laurel Lakes tenant Neiswander re rent and status of property issues; finalize 8/31 operating report, have RMK review, sign and send to Atty Manning and PJ; TCW G. Seel of CMRI re notice received on loan #05-052A; TCW Broker Speirs re Mira Mesa interested party; TCW Atty Manning re Mira Mesa term sheet issues; Research letter from SBS Network re loan 05-052A Ergur, sent e-mails requesting responses; process incoming tax notices and send to CPA Larsen; TCW Investor May re transfering account in name of business to individual partners and tax consequences; TCW CPA Larsen re investor May re K-1's for old account and new accounts, TCW May re K-1's.  TCW C. Koslosky of FSCM re 1132 Masonic insurance; create spreadsheet for tax payments and amounts due by entity, send to CPA Larsen for review and concurrence. | 4.25 | 200.000 | 850.00 |
| | | 10/05/12 | Process incoming tax payment notices from IRS and FTB; Review revised Mira Mesa term sheet and declaration in preparation for conference call; TCW Broker Speirs re feedback from interested buyer, and another party interested in Dyer Mountain; TCW Atty Manning re Mira Mesa investors issues; TCW Ted Dang re investor perspective  on Mira Mesa term sheet issues; Review, copy, scan and send incoming investor transfer requests from Schwab to C. Weiss. | 7.50 | 200.000 | 1,500.00 |
| | | 10/08/12 | Review and respond to letter from K. Weeden, City of Venice, re Laurel Lakes road dedication; Receive, review and TCW G. Seel re letter from SDG&E regarding proposed substation adjacent to Mira Mesa Property-research backup documentation online, confer with professionals to determine affect of | 6.00 | 200.000 | 1,200.00 |

Case: 08-32220    Doc# 1139-1    Filed: 01/29/13    Entered: 01/29/13 13:55:41    Page 25 of 29

# Timesheet Report

**Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)**

**Period: 01/01/12 - 10/31/12**

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | saleability of property, send all documents to E. Clapp and C. Durnin. Review, scan, process and send incoming tax notices to CPA Larsen. Research insurance for Mira Mesa and request trustee policy; research insurance issues for 2Antioch and 5 Casa Grande; TCW Broker/Manager M. Ripley re Laurel Lakes and Platinum Highway re property status and ability to list, review and make comments on property management agreement - send to M. Ripley. | | | |
| | | 10/09/12 | Research, record and scan updated property tax bills for various properties; TCW investors re copies of K-1 forms, questions on estate, e-mails to/from M. Ripley re corporate documents to be completed for management, TCW K. Weeden of City of Venice re dediction of road property and documents needed; review title information provided by K. Weeden re Laurel Lakes easements; begin preparation of 9/30 MOR report. | 7.50 | 200.000 | 1,500.00 |
| | | 10/11/12 | Review/respond to e-mails from C. Koslosky & C. Weiss; TCW M. Ripley re BOV for Laurel Lakes; review packages received from G. Seel re Laurel Lakes and Platinum Highway, scan & file; TCW IRS re current tax information on Laurel Lakes; process tax letters and signature pages for CPA Larsen-obtain RMK signatures, scan, and mail to CPA Larsen; TCW Investors re status, abandonment, and copies of K-1 Forms; TCW Atty Bertenthal re maintaining business licenses, lawsuit by Joseph Zadick, reinstating corps in CA, LLC Op Ag for 1132 Masonic. | 7.25 | 200.000 | 1,450.00 |
| | | 10/12/12 | Process Authorization for property tax appeal for Laurel Lakes, have executed by M. Ripley and sent to J. Heatly; scan & send letters to G. Seel re status of turnover of properties; TCW J. Blackburn re grazing lease at Laurel Lakes and ag exemption; Reconcile taxes paid vs. due & send to CPA Larsen with questions on appeals; Prepare 9/30 MOR report; CW RMK re grazing lease, and invoice received from Atty Eldred re MM; TCW C. Weiss re investor questions, transfers, and updated spreadsheets; research Dyer Mtn ownership per RMK. | 7.00 | 200.000 | 1,400.00 |
| | | 10/15/12 | CW RMK re MM Conference call; TCW C. Weiss re investor requests, and copies of K-1 files to be sent; TCW Broker Speirs re Dyer Mountain and MM Property status; review tax spreadsheet comments from CPA Larsen; TCW J. Blackburn re issues at Laurel Lakes; Create mass mailing for investors who did not receive K-1 forms; TCW M. Ripley re evicting Laurel Lakes tenants, and site | 5.50 | 200.000 | 1,100.00 |

Case: 08-32220    Doc# 1139-1    Filed: 01/29/13    Entered: 01/29/13 13:55:41    Page 26 of 29

| Case No:   08-32220 | | Case Name: CMR MORTGAGE FUND, LLC | | Open Date: 11/18/08 | |
|---|---|---|---|---|---|
| Case Type: Trustee | | | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | visit to get photographs; review, scan, record and send incoming tax notices to CPA Larsen; request status update from Ted Dang on 388 12th Street and 1132 Masonic. | | | |
| | | 10/16/12 | Scan/send 2LINCDEV POA to CPA Larsen for tax appeal; prep & print attorney documents for Laurel Lakes; CW RMK re Ted Dang; p | 8.50 | 200.000 | 1,700.00 |
| | | 10/17/12 | CW RMK re MM conference call; TCW CPA Larsen re amended K-1 for Investor Lee; prepare response to Lee; prepare updated address list for all corrected K-1's to be sent, TCW CPA Larsen re distribution and timing. CW B. Wynn re calculation of trustee fee for MOR report; prepare 9/30 MOR report. | 1.75 | 200.000 | 350.00 |
| | | 10/18/12 | Review and make comments to FL eviction atty agreements, confer with Atty Manning, scan and send to Atty Ledbetter; review Mira Mesa investor comments on terms sheet with Atty Manning; prepare spreadsheet for calculation of trustee fee for reporting; MW RMK, S. Armstrong & E. Clapp of Westport Capital re Dyer Mountain status, offer and items to research; MW E. Clapp re Mira Mesa declaration/term sheet; CW RMK re instructions on MM term sheet/declaration; TCW S. de los Reyes re rent roll from Laurel garage tenant; TCW Broker Ripley re Laurel eviction agreement. | 6.25 | 200.000 | 1,250.00 |
| | | 10/19/12 | Create spreadsheet of corporate entity standings: pull all SOS Bus Entity details from web, update spreadsheet, send to Atty Bertenthal for comment on reactivating entities; create mail merge/cover letter for corrected K-1's and send to investors; review Quitclaim from City of Venice re Laurel Lakes property to be donated, TCW M. Ripley, K. Weeden, prepare FL Div of Corp documents for M. Ripley; complete 9/30 MOR report, prepare for RMK signature, send to Atty Manning;Prepare eviction agreements for Laurel Lakes house and barn, send to M. Ripley for execution. | 9.00 | 200.000 | 1,800.00 |
| | | 10/22/12 | Review e-mailed IRS authorization letters from CPA Larsen, print, have executed by RMK, scan, send and mail.  TCW CPA Dahl re entity status/tax returns & liability. CW RMK re tax liability for 724 Greenwood; scan and send incoming IRS notices to CPA Larsen; scan and send 9/30 MOR report and bank stmt to PJ & Atty Manning; send e-mail to City of Venice utilities re address/name change; process incoming Schwab confirmation of investor registration forms. | 5.00 | 200.000 | 1,000.00 |
| | | 10/23/12 | Update FL Div of Corp info for Laurel Lakes, send via Fed Ex; TCW Investors | 7.50 | 200.000 | 1,500.00 |

Case: 08-32220   Doc# 1139-1   Filed: 01/29/13   Entered: 01/29/13 13:55:41   Page 27 of 29

# Timesheet Report

### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)
### Period: 01/01/12 - 10/31/12

| Case No: | 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|---|
| Case Type: | Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| TERI FERGUSON | CASE ADMIN | | re K-1's, status of estate, accounting questions (referred to CPA). Review entity status report with Atty Manning; Review Laurel Lakes BOV from M. Ripley, send to RMK & C. Koslosky; TCW Broker Speirs re Mira Mesa and Dyer Mountain, with request for documents for interested parties; TCW C. Koslosky re Onipede status, and T. Dang management of 1132 Masonic/388 12th St.; CW RMK re same and issues with co-managed funds; sent insurance cert request to Dang's agent; TCW Atty Manning re LLC reactivation, tax liability on foreclosed properties, guarantees. Pepare analysis of 388 12th St sale proceeds based on estimated value; Prepare same for 1132 Masonic. | | | |
| | | 10/24/12 | CW M. Ripley re bank account setup, activation of FL Div of Corp; status of interested party; property tax appeal, eviction packages, and site visit to take photos of Laurel Lakes; assemble docs and create spreadsheet to track tax liabilities/penalties; TCW CPA Garrit to request missing entity ID's; review ins certs received for 388 12th St & 1132 Masonic, send to C. Koslosky; e-mail ins agent to correct certs. | 4.00 | 200.000 | 800.00 |
| | | 10/26/12 | TCW Investors re K-1 form questions, address changes, account transfers, and status of case; Calls to/from M. Ripley re mgmt of Laurel Lakes; prepare packages for M. Ripley and S. Ledbetter for engagement and eviction, coordinate wiring to M. Ripley for mgmt. Calls to/from K. Weeden & Atty Manning re quitclaim deed for Laurel Lakes/City of Venice; send operating agreements & info to Atty Manning. | 4.50 | 200.000 | 900.00 |
| | | 10/29/12 | Coordinate insurance cert requirements with RMK/C. Koslosky, TCW T. Dang re certs and membership of LLC's. Review/save tax returns sent by CPA Garrit, create/submit address changes for various entities; update Sec of State Stmt of Info forms for all funds; research 1132 Masonic contributions/LLC %'s with S. de los Reyes & G. Seel. | 5.00 | 200.000 | 1,000.00 |
| | | 10/30/12 | Review and send new ins certs from T. Dang to C. Koslosky, TCW C. Koslosky to determine acceptable language on certs; TCW Atty Ledbetter re eviction packages, timelines, procedures in FL; prepare address list for committee meeting. | 0.25 | 200.000 | 50.00 |

| Subtotal for Staff Name: TERI FERGUSON | 985.00 | $195,614.00 |
|---|---|---|

# Trustee's Itemized Expenses
## Period: 01/01/12 - 10/31/12
### Trustee: Richard M Kipperman, Ch. 11 Trustee (007912)

| | | | |
|---|---|---|---|
| **Case Number:** | 08-32220 | **Case Name:** | CMR MORTGAGE FUND, LLC |
| **Case Type:** | Trustee | | |
| **Open Date:** | 11/18/08 | | |

**Category:** PROFESSIONALS

| Date | Description | Hours/Unit | Rate | Total |
|------|-------------|-----------:|------:|------:|
| 01/09/12 | (Teri) Airfare | 1.00 | $179.600 | $179.60 |
| 01/09/12 | (Teri) Bart | 1.00 | $19.000 | $19.00 |
| 01/09/12 | (Teri) Meals | 1.00 | $4.090 | $4.09 |
| 01/09/12 | (Teri) Meals | 1.00 | $5.780 | $5.78 |
| 01/09/12 | (Teri) Meals | 1.00 | $9.980 | $9.98 |
| 01/16/12 | (Teri) Airfare | 1.00 | $342.320 | $342.32 |
| 01/16/12 | (Teri) Bart | 1.00 | $18.000 | $18.00 |
| 01/16/12 | (Teri) Meals | 1.00 | $3.250 | $3.25 |
| 01/16/12 | (Teri) Meals | 1.00 | $5.980 | $5.98 |
| 01/16/12 | (Teri) Meals | 1.00 | $40.430 | $40.43 |
| 01/16/12 | (Teri) Meals | 1.00 | $8.210 | $8.21 |
| 01/30/12 | (Teri) Meals | 1.00 | $217.560 | $217.56 |
| 01/30/12 | (Teri) Bart | 1.00 | $18.000 | $18.00 |
| 01/30/12 | (Teri) Meals | 1.00 | $10.760 | $10.76 |
| 01/30/12 | (Teri) Meals | 1.00 | $17.380 | $17.38 |
| 02/01/12 | (Teri) Airfare | 1.00 | $194.800 | $194.80 |
| 02/01/12 | (Teri) Airfare | 1.00 | $221.800 | $221.80 |
| 02/01/12 | (Teri) Bart | 1.00 | $18.000 | $18.00 |
| 02/01/12 | (Teri) Meals | 1.00 | $9.500 | $9.50 |
| 02/15/12 | (Teri) Bart | 1.00 | $20.000 | $20.00 |
| 02/28/12 | (Teri) Airfare | 1.00 | $379.600 | $379.60 |
| 02/28/12 | (Teri) Hotel | 1.00 | $180.100 | $180.10 |
| 02/28/12 | (Teri) Bart | 1.00 | $20.000 | $20.00 |
| 02/28/12 | (Teri) Meals | 1.00 | $5.880 | $5.88 |
| 02/28/12 | (Teri) Meals | 1.00 | $107.260 | $107.26 |
| 02/28/12 | (Teri) Meals | 1.00 | $8.620 | $8.62 |
| 02/29/12 | (Teri) Bart | 1.00 | $11.000 | $11.00 |
| 04/25/12 | (Teri) Airfare to San Francisco | 1.00 | $383.600 | $383.60 |
| 04/25/12 | (Teri) Meals | 1.00 | $4.310 | $4.31 |
| 04/25/12 | (Teri) Bart | 1.00 | $19.000 | $19.00 |
| | **Total for category  PROFESSIONALS:** | **30.00** | | **$2,483.81** |