Vernon L. Calder, CPA
Berkeley Research Group, LLC
2049 Century Park East, Suite 2525
Los Angeles, CA 90067
Telephone No. (310) 499-4750
Facsimile No. (310) 557-8982

Accountants and Financial Advisors

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | ) |
| | ) |
| CMR MORTGAGE FUND, LLC, | ) Case No.: 08-32220 TEC |
|         Debtor. | ) Chapter 11 |
| | ) |
| CMR Mortgage Fund II, LLC | ) Case No.: 09-30788 TEC |
|         Debtor. | ) Chapter 11 |
| | ) |
| CMR Mortgage Fund III, LLC | ) Case No.: 09-30802 TEC |
|         Debtor. | ) Chapter 11 |
| | ) |
| | ) **FOURTH INTERIM APPLICATION FOR** |
| | ) **BERKELEY RESEARCH GROUP, LLC,** |
| | ) **AS ACCOUNTANTS AND FINANCIAL** |
| | ) **ADVISORS TO RICHARD M.** |
| | ) **KIPPERMAN, CHAPTER 11 TRUSTEE** |
| | ) |
| | ) Date:  April 4, 2014 |
| _____ | ) Time:  9:30 am |
| | ) Place: 235 Pine Street |
| |         Courtroom 23 |
| |         San Francisco, CA |

TO THE HONORABLE THOMAS E. CARLSON, UNITED STATES BANKRUPTCY

JUDGE:

      Berkeley Research Group, LLC ("BRG" or "Applicant"),

as Accountants and Financial Advisors ("Advisors") to Richard M.

1

Kipperman, Chapter 11 Trustee ("Trustee"), hereby applies for compensation and reimbursement of expenses for the fourth interim fee period for the estates of CMR Mortgage Fund, LLC, CMR Mortgage Fund II, LLC and CMR Mortgage Fund III, LLC (the "Debtor" or "Estate" or "CMR"), and respectfully represents:

I.

INTRODUCTION

BRG respectfully applies, pursuant to the Order Granting Chapter 11 Trustee's Application to Employ BRG, LLC, as Accountants and Financial Advisors, pursuant to 328(a) of the Bankruptcy Code, entered on or about November 9, 2011 (the "Order"), for interim approval of compensation for accounting services it has rendered from July 1, 2013 through February 28, 2014.

1. The CMR Chapter 11 Trustee's Application for Order Employing BRG, LLC as Accountants and Financial Advisors, Nunc Pro Tunc to July 1, 2011 was filed and BRG was employed as advisors pursuant to the Order entered on or about November 9, 2011.

2. BRG previously sought compensation in this case for the first interim application period of July 1, 2011, through December 31, 2011, ("First Interim Period"). BRG incurred total fees in the amount of $28,336.00 representing 90.60 hours of services to the estate and advanced expenses for the First

2

Interim Period related to its services in the amount of $1,199.57 for which it sought full approval and reimbursement. Pursuant to the Order Granting First Interim Application of Berkeley Research Group, Inc, as Accountants and Financial Advisors to Chapter 11 Trustee for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2011 through December 31, 2011, Applicant was awarded $28,669.00 in fees and $1,199.57 in expenses for a total of $29,868.57. Applicant has been paid $29,868.57.

3.      BRG also previously sought compensation in this case for the second interim application, January 1, 2012, through October 31, 2012, ("Second Interim Period"), BRG incurred total fees in the amount of $162,414.00 representing 492.3 hours of services to the estate for which it sought full approval and payment of 100% of that amount.  BRG also advanced expenses for the Second Interim Period related to its services in the amount of $7,203.49 for which it sought full approval and reimbursement.  Pursuant to the Order Granting Second Interim Application of Berkeley Research Group, Inc, as Accountants and Financial Advisors to Chapter 11 Trustee for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2012, through October 31, 2012 (the "Order"), Applicant was awarded $162,414.00 in fees and $7,203.49 in expenses for a total of $169,617.49. Applicant has been paid $169,617.49.

Case: 08-32220   Doc# 1390   Filed: 03/14/14   Entered: 03/14/14 12:30:22   Page 3 of 62

4.    BRG also previously sought compensation in this case for the third interim application, November 1, 2012, through June 30, 2013, ("third Interim Period"), BRG incurred total fees in the amount of $72,262.60 representing 209.6 hours of services to the estate for which it sought full approval and payment of 100% of that amount.  BRG also advanced expenses for the Third Interim Period related to its services in the amount of $867.19 for which it sought full approval and reimbursement.  Pursuant to the Order Granting Third Interim Application of Berkeley Research Group, Inc, as Accountants and Financial Advisors to Chapter 11 Trustee for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2012, through June 30, 2013 (the "Order"), Applicant was awarded $72,262.60 in fees and $867.19 in expenses for a total of $73,129.79. Applicant has been paid $14,852.11.

5.    During the BRG period covered by this fourth interim application, July 1, 2013 through February 28, 2014 ("Fourth Interim Period"), BRG incurred total fees in the amount of $107,221.50 representing 327.2 hours of service to the estate for which it seeks full approval and payment of 100% of that amount.  BRG also advanced expenses for the Fourth Interim Period related to its services in the amount of $5,858.36 for which it seeks full approval and reimbursement.

6.    CMR Mortgage Fund, LLC ("Fund I") filed a voluntary chapter 11 petition in this Court on November 19, 2008 as Case

4

No. 08-32220. On March 31, 2009, CMR Mortgage Fund II, LLC ("Fund II") filed a voluntary chapter 11 petition in this Court as Case No. 09-30788, and CMR Mortgage Fund III, LLC ("Fund III") filed a voluntary chapter 11 petition in this Court as Case No. 09-30802. Fund I, Fund II and Fund III are collectively referred to herein as the "Debtors."  The Debtors were private money lenders in northern California.

A.    Exhibits to this Application

1.    The nature and extent of BRG services during the Fourth Interim Period are described in subsequent paragraphs and in the following exhibits to this Application:

Exhibit "A" provides the detailed time entries for the services provided by category by BRG as Accountants and Financial Advisors to the Chapter 11 Trustee as well as the detail of all costs expended.

Exhibit "B" is the summary of the monthly fees, by category of service, as well as a summary of the expenses incurred.

Exhibit "C" is a schedule that sets forth the total hours each professional and paraprofessional has expended for BRG in this case during the reporting period and the hourly rates for those services.  The average hourly billing rate for BRG was $327.69.

Exhibit "D" includes the resumes that describe the education and qualifications of the professionals and paraprofessionals for BRG whose time constitutes a basis for this Application.

5

Exhibit "E" is a schedule of Applicant's normal hourly billing rates during the BRG Fourth Interim Period. These were the rates charged by Applicant's personnel to solvent clients where Applicant ordinarily receives payment in full within less than 90 days. Applicant carefully reviewed all time charges to ensure they were reasonable and non-duplicative. Costs and disbursements were also reviewed. Time was billed in tenths of an hour.

B.  Reasonableness of Rates

1.  Each year, BRG attempts to gather accurate information about rates charged by comparable accounting firms for comparable services to ensure its rates are competitive. BRG is informed and believes the rates charged by its staff and accountants are fair and reasonable in light of the rates charged by comparable firms. By way of example, Mr. Calder has an hourly rate of $570 during the 2014 billing period that is among the highest rates of any professional of BRG whose time is included in this application. As set forth in Mr. Calder's resume (Exhibit "D"), Mr. Calder has 30 years of public accounting experience. Applicants are informed and believe professionals at Mr. Calder's level at so-called "Big-Four" accounting firms, with whom Applicant competes have hourly rates as high, or higher, than the rates of Applicant.

2.  During January of each year, BRG revises its billing rates for new cases accepted thereafter and for pending cases in

6

the coming year based on facts described above. All services included in this fee application were billed at the applicable standard hourly rates.

II.

BACKGROUND FACTS/DESCRIPTION OF SERVICES

A.   Procedural Background

1.   This case was commenced upon the filing of a voluntary Chapter 11 petition on November 19, 2008.

2.   The CMR Mortgage Fund, LLC Application for Order Authorizing Employment of LECG, LLC as Financial Consultants to the Equity Committee was filed on November 11, 2009. LECG was employed as Consultants pursuant to the Order entered December 30, 2009.

In the CMR Mortgage Fund II, LLC bankruptcy case the Order Authorizing Employment of LECG, LLC as Financial Consultants to the Equity Committee was entered January 7, 2010.

In the CMR Mortgage Fund III, LLC bankruptcy case the Order Authorizing Employment of LECG, LLC as Financial Consultants to the Equity Committee was entered on January 7, 2010.

Various members of LECG, who were primarily responsible for services attendant to this case left LECG and joined BRG, effective March 1, 2011. As such, the Chapter 11 Trustee sought authority to retain BRG to serve as the Trustee's accountants

7

and financial advisors to continue to provide services that were previously being provided by LECG.

3.    The Court entered an Order on or about November 9, 2011, authorizing the employment of BRG as accountants and financial advisors to the Chapter 11 Trustee effective July 1, 2011.

B.    Description of Services

Applicant has been employed to assist the Chapter 11 Trustee with performing any necessary tax work and other analysis which is required by the Trustee to properly administer the estates and conclude the cases; assisting the Trustee in preparation of federal and state income tax returns for the estates; communicating with taxing authorities on behalf of the estates; and assisting with such other financial advisory or accounting services requested by the Trustee.

The details of BRG's services for its Fourth Interim Period are included herein as Exhibit "A" and the monthly summary is provided in Exhibit "B".  Without limiting the detail given in Exhibit "A", the areas of emphasis of work are as follows:

1.    General Tax Analysis and Compliance (2): Applicant reviewed records of CMR and related entities in order to identify entities for which the 2012 estimated state income tax payments had been paid and requests for extension of time to file income tax returns had been properly submitted.

8

Applicant analyzed issues relating to valuation of assets and how to properly make distributions to IRA holders which would comply with established IRS guidelines. Applicant analyzed various complex tax issues which were required to be resolved prior to the completion of 2012 income tax returns. Pursuant to the Trustees request, Applicant drafted a memorandum to be submitted to the Court regarding disposition of LLC interests by investors. BRG determined proper income tax return reporting of various transfers of LLC Membership interests and other potential dispositions of LLC Membership interests.

Applicant analyzed investor complaint regarding Trustee's responsibility to provide information to investors regarding tax losses. Applicant prepared appropriate response.

Applicant analyzed transaction ledgers for various entities in order to determine proper Form 1099 reporting for 2013.

BRG has expended 26.5 hours resulting in fees in the amount of $10,861.50, for the purposes of General Tax Analysis and Compliance.

2.    2 Antioch, LLC Tax Preparation (4): BRG caused that the 2012 income tax returns of 2 Antioch, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG prepared state "Certificate of Revivor" forms for 2 Antioch, LLC.

BRG has expended .4 hours resulting in fees in the amount of $117.00 for 2 Antioch, LLC Tax Preparation.

Case: 08-32220    Doc# 1390    Filed: 03/14/14    Entered: 03/14/14 12:30:22    Page 9 of 62

3.     2 LincDev, LLC Tax Preparation (5):  BRG caused that the 2012 income tax returns of 2 LincDev, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG has expended .2 hours resulting in fees in the amount of $75.00 for 2 LincDev, LLC Tax Preparation.

4.     4 Union, LLC Tax Preparation (6):  BRG caused that the 2012 income tax returns of 4 Union, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG prepared state "Certificate of Revivor" forms for 4 Union, LLC.

BRG has expended .5 hours resulting in fees in the amount of $154.50 for 4 Union, LLC Tax Preparation.

5.     5 Casa Grande Land, LLC Tax Preparation (7): Applicant made final revisions to the 2012 income tax returns and related work papers of 5 Casa Grande, LLC based on information received from the trustee's office.  The completed returns were reviewed for completeness and accuracy.  Corrections and revisions were made as was required. BRG prepared all required documentation to be included with the 2012 returns. BRG caused that the 2012 income tax returns of 5 Casa Grande Land, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG has expended 5.2 hours resulting in fees in the amount of $1,583.50 for 5 Casa Grande Land, LLC Tax Preparation.

6.     15 SSFDEV, LLC Tax Preparation (8):  BRG caused that the 2012 income tax returns of 15 SSFDEV, LLC be electronically

Case: 08-32220   Doc# 1390   Filed: 03/14/14   Entered: 03/14/14 12:30:22   Page 10 of 62

filed with the proper taxing authorities by the filing due date.

BRG has expended .1 hours resulting in fees in the amount of $37.50 for 15 SSFDEV, LLC Tax Preparation.

7. <u>21 Mira Mesa, LLC Tax Preparation (9)</u>: Applicant analyzed financial statements and prepared supporting work papers to be used in conjunction with the preparation of the 2012 income tax returns of 21 Mira Mesa, LLC. Applicant analyzed transaction ledgers of the CMR pooled bank accounts in order to identify receipts and disbursements related to 21 Mira Mesa, LLC. BRG prepared work papers to properly record the relevant transactions in order to report all pertinent activity. BRG prepared the required 2012 federal and state income tax returns of 21 Mira Mesa, LLC. The completed returns were reviewed for completeness and accuracy. Corrections and revisions were made as was required. BRG prepared all required documentation to be included with the 2012 returns. BRG caused that the 2012 income tax returns of 21 Mira Mesa, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG prepared state "Certificate of Revivor" forms for 21 Mira Mesa, LLC.

BRG has expended 11.3 hours resulting in fees in the amount of $4,006.50 for 21 Mira Mesa, LLC Tax Preparation.

8. <u>388 12th Street, LLC Tax Preparation (10)</u>: BRG caused that the 2012 income tax returns of 388 12th Street, LLC be

Case: 08-32220   Doc# 1390   Filed: 03/14/14   Entered: 03/14/14 12:30:22   Page 11 of 62

electronically filed with the proper taxing authorities by the filing due date.

Applicant analyzed tax issues related to 388 12th Street, LLC and prepared the past due 2008 income tax returns. The completed returns were reviewed for completeness and accuracy. Corrections and revisions were made as was required. BRG prepared all required documentation to be included with the 2008 returns.

BRG prepared Form 2848 and prepared budget for tax work to be performed for 388 12th Street, LLC.

BRG has expended 6.4 hours resulting in fees in the amount of $2,158.50 for 388 12th Street, LLC Tax Preparation.

9.    1515 Leaven, LLC Tax Preparation (12):  Applicant made final revisions to the 2012 income tax returns and related work papers of 1515 Leaven, LLC based on information received from the trustee's office.  The completed returns were reviewed for completeness and accuracy.  Corrections and revisions were made as was required. BRG prepared all required documentation to be included with the 2012 returns. BRG caused that the 2012 income tax returns of 1515 Leaven, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG has expended 6.1 hours resulting in fees in the amount of $1,981.50 for 1515 Leaven, LLC Tax Preparation.

10.    CMR Mortgage Fund, LLC Tax Preparation (13):
Applicant analyzed financial statements and prepared supporting

work papers to be used in conjunction with the preparation of the 2012 income tax returns of CMR Mortgage Fund, LLC. Applicant analyzed transaction ledgers of the CMR pooled bank accounts in order to identify receipts and disbursements related to CMR Mortgage Fund, LLC. BRG prepared work papers to properly record the relevant transactions in order to report all pertinent activity. Applicant prepared Schedule M-1 detailing the reconciliation of book to tax income. Applicant prepared schedules detailing flow-through activity from pass-through entities. BRG prepared the required 2012 federal and state income tax returns of CMR Mortgage Fund, LLC. The completed returns were reviewed for completeness and accuracy. Corrections and revisions were made as was required. BRG prepared all required documentation to be included with the 2012 returns. BRG analyzed and reconciled member information to ensure proper names, taxpayer identification numbers, addresses and other member information was accurate and correct. Applicant prepared over 360 Schedule K-1s for distribution to the members of CMR Mortgage Fund, LLC. Applicant caused the K-1s to be distributed to the members. BRG caused that the 2012 income tax returns of CMR Mortgage Fund, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG analyzed information needed for 2013 Form 1099 preparation. BRG prepared required Form(s) 1099 and 1096 for

13

CMR Mortgage Fund, LLC.  The completed returns were reviewed to ensure completeness and accuracy.

BRG has expended 51.3 hours resulting in fees in the amount of $17,232.50 for CMR Mortgage Fund, LLC Tax Preparation.

11. <u>CMR Mortgage Fund II, LLC Tax Preparation (14)</u>: Applicant analyzed financial statements and prepared supporting work papers to be used in conjunction with the preparation of the 2012 income tax returns of CMR Mortgage Fund II, LLC. Applicant analyzed transaction ledgers of the CMR pooled bank accounts in order to identify receipts and disbursements related to CMR Mortgage Fund II, LLC.  BRG prepared work papers to properly record the relevant transactions in order to report all pertinent activity.  Applicant prepared Schedule M-1 detailing the reconciliation of book to tax income.  Applicant prepared schedules detailing flow-through activity from pass-through entities.  BRG prepared the required 2012 federal and state income tax returns of CMR Mortgage Fund II, LLC.  The completed returns were reviewed for completeness and accuracy. Corrections and revisions were made as was required. BRG prepared all required documentation to be included with the 2012 returns.  BRG analyzed and reconciled member information to ensure proper names, taxpayer identification numbers, addresses and other member information was accurate and correct. Applicant prepared approximately 940 Schedule K-1s for distribution to the members of CMR Mortgage Fund, LLC.

Applicant caused the Schedule K-1s to be distributed to the members. BRG caused that the 2012 income tax returns of CMR Mortgage Fund, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG analyzed information needed for 2013 Form 1099 preparation. BRG prepared required Form(s) 1099 and 1096 for CMR Mortgage Fund II, LLC. The completed returns were reviewed to ensure completeness and accuracy.

BRG has expended 78.9 hours resulting in fees in the amount of $23,898.00 for CMR Mortgage Fund II, LLC Tax Preparation.

12. <u>CMR Mortgage Fund III, LLC Tax Preparation (15)</u>: Applicant analyzed financial statements and prepared supporting work papers to be used in conjunction with the preparation of the 2012 income tax returns of CMR Mortgage Fund III, LLC. Applicant analyzed transaction ledgers of the CMR pooled bank accounts in order to identify receipts and disbursements related to CMR Mortgage Fund III, LLC. BRG prepared work papers to properly record the relevant transactions in order to report all pertinent activity. Applicant prepared Schedule M-1 detailing the reconciliation of book to tax income. Applicant prepared schedules detailing flow-through activity from pass-through entities. BRG prepared the required 2012 federal and state income tax returns of CMR Mortgage Fund III, LLC. The completed returns were reviewed for completeness and accuracy. Corrections and revisions were made as was required. BRG

Case: 08-32220   Doc# 1390   Filed: 03/14/14   Entered: 03/14/14 12:30:22   Page 15 of 62

prepared all required documentation to be included with the 2012 returns. BRG analyzed and reconciled member information to ensure proper names, taxpayer identification numbers, addresses and other member information was accurate and correct. Applicant prepared over 760 Schedule K-1s for distribution to the members of CMR Mortgage Fund, LLC. Applicant caused the Schedule K-1s to be distributed to the members. BRG caused that the 2012 income tax returns of CMR Mortgage Fund, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG prepared amended 2011 and 2012 income tax returns in order to properly report corrections to erroneous member information. The amended returns were reviewed for completeness and accuracy.

BRG analyzed information needed for 2013 Form 1099 preparation. BRG prepared required Form(s) 1099 and 1096 for CMR Mortgage Fund III, LLC. The completed returns were reviewed to ensure completeness and accuracy.

BRG has expended 66.9 hours resulting in fees in the amount of $19,973.00 for CMR Mortgage Fund III, LLC Tax Preparation.

13. <u>Hamilton Creek, LLC Tax Preparation (17)</u>: Applicant made final revisions to the 2012 income tax returns and related work papers of Hamilton Creek, LLC based on information received from the trustee's office. BRG caused that the 2012 income tax

16

returns of Hamilton Creek, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG has expended 3.2 hours resulting in fees in the amount of $1,200.00 for Hamilton Creek, LLC Tax Preparation.

14. <u>Laurel Lakes Venice, LLC Tax Preparation (18):</u>
BRG prepared all required documentation to be included with the 2012 returns of Laurel Lakes Venice, LLC.  BRG caused that the 2012 income tax returns of Laurel Lakes Venice, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG has expended .8 hours resulting in fees in the amount of $111.00 for Laurel Lakes Venice, LLC Tax Preparation.

15. <u>Platinum Hwy 27 Orlando, LLC Tax Preparation (19):</u>
BRG prepared all required documentation to be included with the 2012 returns of Platinum Hwy 27 Orlando, LLC.  BRG caused that the 2012 income tax returns of Platinum Hwy 27 Orlando, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG has expended .9 hours resulting in fees in the amount of $148.50 for Platinum Hwy 27 Orlando, LLC Tax Preparation.

16. <u>Wheatland Holdings, LLC Tax Preparation (20):</u>
Applicant reviewed the previously completed 2012 income tax returns of Wheatland Holdings, LLC for completeness and accuracy.  Corrections and revisions were made as was required. BRG caused that the 2012 income tax returns of Wheatland

Case: 08-32220   Doc# 1390   Filed: 03/14/14   Entered: 03/14/14 12:30:22   Page 17 of 62

Holdings, LLC be electronically filed with the proper taxing authorities by the filing due date.

BRG has expended 1.5 hours resulting in fees in the amount of $737.50 for Wheatland Holdings, LLC Tax Preparation.

17. Correspondence with Taxing Authorities (21): BRG continued to work very closely with the trustee's office, the California Franchise Tax Board and the IRS in order to resolve ongoing issues related to the CMR entities. Applicant analyzed numerous correspondence received from federal and state taxing authorities. Applicant researched income tax return filing dates and tax payments made in order to determine valid tax liabilities for various CMR entities in order to dispute proposed assessments made by taxing authorities. Applicant prepared numerous abatement requests, additional information requests, and general response letters as a result of correspondence received.

BRG has expended 8.6 hours resulting in fees in the amount of $2,814.50 for correspondence with taxing authorities.

18. Investor Inquiries (22): BRG responded to numerous inquiries made from Schedule K-1 recipients on how to properly report the information provided on Schedule K-1. Information provided included, but was not limited to, providing duplicate copies of Schedule K-1 and discussing information regarding conditions under which a member with limited liability may or

18

may not increase adjusted tax basis for his/her share of recourse liabilities of the LLC.

BRG has expended 3.6 hours resulting in fees in the amount of $1,360.50 for Investor Inquiries.

19. <u>Fee Application Preparation (23)</u>: Applicant prepared the Third Interim Fee Application, including all pertinent and required attachments and exhibits. In conjunction with preparation of the fee application Applicant also reviewed time entries related to tax work performed and prepared task codes to break-out tax work by specific categories as required by the Court. Applicant made corrections and revisions to time entries as was required.

Applicant appeared telephonically at hearing on Third Interim Application for Berkeley Research Group, LLC.

BRG has expended 30.0 hours resulting in fees in the amount of $8,913.00 for Fee Application Preparation.

20. <u>1132 Masonic, LLC Tax Preparation (24)</u>: BRG caused that the 2012 income tax returns of 1132 Masonic, LLC be electronically filed with the proper taxing authorities by the filing due date. Applicant prepared tax payment coupons for 1132 Masonic for 2012 and 2013 minimum tax.

BRG has expended .5 hours resulting in fees in the amount of $154.50 for 1132 Masonic, LLC Tax Preparation.

21. <u>CMR Qualified Settlement Fund Tax Preparation (25)</u>: Applicant analyzed transaction ledgers and prepared supporting

Case: 08-32220    Doc# 1390    Filed: 03/14/14    Entered: 03/14/14 12:30:22    Page 19 of 62

work papers to be used in conjunction with the preparation of the 2012 income tax returns of CMR Qualified Settlement Fund. Applicant analyzed transaction ledgers of the CMR pooled bank accounts in order to identify receipts and disbursements related to CMR Qualified Settlement Fund. BRG prepared work papers to properly record the relevant transactions in order to report all pertinent activity. BRG prepared the required 2012 federal and state income tax returns of CMR Qualified Settlement Fund. The completed returns were reviewed for completeness and accuracy. Corrections and revisions were made as was required. BRG prepared all required documentation to be included with the 2012 returns. BRG caused that the 2012 income tax returns of CMR Mortgage Fund, LLC be filed with the proper taxing authorities by the filing due date.

Applicant analyzed transaction ledgers and prepared supporting work papers to be used in conjunction with the preparation of the 2013 income tax returns of CMR Qualified Settlement Fund. Applicant analyzed transaction ledgers of the CMR pooled bank accounts in order to identify receipts and disbursements related to CMR Qualified Settlement Fund. BRG prepared work papers to properly record the relevant transactions in order to report all pertinent activity. BRG prepared an initial draft of the 2013 federal and state income tax returns of CMR Qualified Settlement Fund. Applicant

Case: 08-32220   Doc# 1390   Filed: 03/14/14   Entered: 03/14/14 12:30:22   Page 20 of 62

prepared request for extension of time to file income tax returns for 2013 for the Qualified Settlement Fund.

BRG analyzed information needed for 2013 Form 1099 preparation. BRG prepared required Form(s) 1099 and 1096 for CMR Qualified Settlement Fund. The completed returns were reviewed to ensure completeness and accuracy.

BRG has expended 18.8 hours resulting in fees in the amount of $6,654.00 for CMR Qualified Settlement Fund Tax Preparation.

22. Plan of Reorganization (26): BRG participated in conference call with Trustee and counsel regarding tax requirements regarding establishment of Liquidating Trust, pursuant to IRS Rev. Proc. 94-45. Applicant provided copies of IRS Rev. Proc. 94-45 to relevant parties. Applicant reviewed and analyzed draft Plan of Liquidation, Disclosure Statement and Liquidating Trust Agreement to assure that all IRS requirements for establishing Liquidating Trust are properly documented. BRG drafted proposed revisions to Plan of Liquidation, Disclosure Statement and Liquidating Trust Agreement.

BRG has expended 5.5 hours resulting in fees in the amount of $3,049.00 for Plan of Reorganization.

III.

CONCLUSION

1.  Applicant believes compensation awarded herein will account for the quality of services rendered, the complexity of the issues at hand, the desirability of employment, the results obtained and the contingency thereof, as well as the actual hours expended.  Applicant believes full payment of its fees is justified when weighed against the benefit of its work, as described above.

2.  No agreement exists between Applicant or any other person for the sharing of compensation that is received in connection with this case, except for the understanding concerning compensation among its shareholder/owners.

WHEREFORE, Applicant respectfully requests full approval and reimbursement of 1) the Fourth Interim Period compensation of fees in the amount of $107,221.50 representing 327.2 hours of services provided to the estate for the Fourth Interim Period, of which none of the amount has previously been paid; 2) approval and reimbursement of 100% of BRG expenses in the amount of $5,858.36, for the Fourth Interim Period, of which none of the expenses have previously been paid; and 3) for such other further relief as the Court deems just and proper.

Dated: March _11_, 2014        Respectfully submitted,

Vernon L. Calder, CPA
Berkeley Research Group, LLC

Case: 08-32220   Doc# 1390   Filed: 03/14/14   Entered: 03/14/14 12:30:22   Page 22 of 62

## DECLARATION OF VERNON L. CALDER

I, Vernon L. Calder, declare as follows:

    1.   I am a Certified Public Accountant and am a director in the firm of Berkeley Research Group, LLC ("BRG"). I have read the foregoing Fourth Interim Application for Berkeley Research Group, LLC, as Accountants and Financial Advisors to Richard M. Kipperman, the Chapter 11 Trustee (the "Application") and know the contents thereof. I certify the facts stated therein are true of my own knowledge, except for those stated upon information and belief, which I believe to be true.

    2.   The Application of BRG seeks full compensation for the period July 1, 2013, through February 28, 2014 ("Fourth Interim Period") totaling $107,221.50 for fees representing 327.2 hours of services provided to the estate. The time billed in the Application is based on records kept in the ordinary course of BRG's business, and it is the customary practice of the professionals and paraprofessionals to record their time on a substantially contemporaneous basis.

    3.   The Application seeks reimbursement of costs totaling $5,858.36. It is customary for BRG to charge its clients for photocopies at $.20 per copy. BRG also customarily charges its clients for toll and long-distance phone charges, faxes, overnight mail, courier services, and other such expenses at their cost.

    4.   I believe Applicant's Application substantially complies with the U.S. Trustee Guidelines ("the Guidelines") concerning professionals' fee applications.

1       5.    On March 11, 2014, a copy of the Application was

2   provided via e-mail to the Chapter 11 Trustee and his counsel.

3   The Chapter 11 Trustee has been given the opportunity to review

4   the Application prior to the Application being filed and has

5   approved the amounts requested.

6       I declare under penalty of perjury under the laws of

7   the United States of America that the facts stated herein are

8   true and correct to the best of my knowledge.  Executed this

9   _11th_ day of March 2014, at Salt Lake City, Utah.

11                                                      _____

12                                           Vernon L. Calder, CPA

# EXHIBIT A



## CMR Mortgage Fund, LLC
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TASK CODE SUMMARY**

| TASK CODE | DESCRIPTION | AVERAGE RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| 02.0 | General Tax Analysis and Compliance | $ 409.87 | 26.5 | $ 10,861.50 |
| 04.0 | 2 Antioch, LLC Tax Preparation | 292.50 | 0.4 | 117.00 |
| 05.0 | 2 LincDev, LLC Tax Preparation | 375.00 | 0.2 | 75.00 |
| 06.0 | 4 Union, LLC Tax Preparation | 309.00 | 0.5 | 154.50 |
| 07.0 | 5 Casa Grande Land, LLC Tax Preparation | 304.52 | 5.2 | 1,583.50 |
| 08.0 | 15 SSFDEV, LLC Tax Preparation | 375.00 | 0.1 | 37.50 |
| 09.0 | 21 Mira Mesa, LLC Tax Preparation | 354.56 | 11.3 | 4,006.50 |
| 10.0 | 388 12th Street, LLC Tax Preparation | 337.27 | 6.4 | 2,158.50 |
| 12.0 | 1515 Leaven, LLC Tax Preparation | 324.84 | 6.1 | 1,981.50 |
| 13.0 | CMR Fund, LLC Tax Preparation | 335.92 | 51.3 | 17,232.50 |
| 14.0 | CMR Fund II, LLC Tax Preparation | 302.89 | 78.9 | 23,898.00 |
| 15.0 | CMR Fund III, LLC Tax Preparation | 298.55 | 66.9 | 19,973.00 |
| 17.0 | Hamilton Creek, LLC Tax Preparation | 375.00 | 3.2 | 1,200.00 |
| 18.0 | Laurel Lakes Venice, LLC Tax Preparation | 138.75 | 0.8 | 111.00 |
| 19.0 | Platinum Hwy 27 Orlando, LLC Tax Preparation | 165.00 | 0.9 | 148.50 |
| 20.0 | Wheatland Holdings, LLC Tax Preparation | 491.67 | 1.5 | 737.50 |
| 21.0 | Correspondence With Taxing Authorities | 327.27 | 8.6 | 2,814.50 |
| 22.0 | Investor Inquiries | 377.92 | 3.6 | 1,360.50 |
| 23.0 | Fee Application Preparation | 297.10 | 30.0 | 8,913.00 |
| 24.0 | 1132 Masonic, LLC Tax Preparation | 309.00 | 0.5 | 154.50 |
| 25.0 | CMR Qualified Settlement Fund Tax Preparation | 353.94 | 18.8 | 6,654.00 |
| 26.0 | Plan of Reorganization | 554.36 | 5.5 | 3,049.00 |
| | **Total Professional Services** | **$ 327.69** | **327.2** | **$ 107,221.50** |

Case: 08-32220   Doc# 1390   Filed: 03/14/14   Entered: 03/14/14 12:30:22   Page 26 of 62



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| **Task Code: 02.0** | | **General Tax Analysis and Compliance** | | | |
| 07/03/13 | L Larsen | Analyzed issues relating to valuation of assets and to distribution of funds to IRA holders. | 1.60 | 375.00 | 600.00 |
| 07/03/13 | L Larsen | Analyzed information needed from third parties and from prior accountants to complete outstanding income tax returns for CMR Fund related entities. | 0.80 | 375.00 | 300.00 |
| 07/15/13 | L Larsen | Analyzed correspondence received and followed up on outstanding tax issues needing to be resolved prior to completion of 2012 income tax returns. | 1.40 | 375.00 | 525.00 |
| 07/17/13 | L Larsen | Analyzed contact information for IRA service companies and researched tax issues related to distributions made to individual holders of IRA investments. | 0.60 | 375.00 | 225.00 |
| 07/18/13 | G Dahl | Spoke with IRA service providers to determine procedures needed for reporting distributions. | 3.20 | 265.00 | 848.00 |
| 07/22/13 | V Calder | Resolved various outstanding issues related to preparation of 2012 income tax returns for CMR entities. | 0.40 | 550.00 | 220.00 |
| 07/29/13 | V Calder | Performed final review procedures and signed 2012 income tax returns for various REO entities. | 2.30 | 550.00 | 1,265.00 |
| 07/30/13 | V Calder | Determined proper income tax return reporting for disposition of various LLC interests during 2012. | 0.40 | 550.00 | 220.00 |
| 08/01/13 | R Peacock | Prepared tax return for filing with taxing authorities. | 0.10 | 105.00 | 10.50 |
| 08/09/13 | L Larsen | Reviewed IRA distribution issues with the trustee's office. | 0.20 | 375.00 | 75.00 |
| 08/14/13 | G Dahl | Analyzed extensions filed for the 2012 tax year for all related entities. | 0.70 | 265.00 | 185.50 |
| 08/14/13 | G Dahl | Analyzed California Minimum tax payments made for the 2012 tax year for all various entities. | 0.80 | 265.00 | 212.00 |
| 08/14/13 | G Dahl | Analyzed California Minimum tax payments made for the 2013 tax year for all various entities. | 0.60 | 265.00 | 159.00 |
| 09/04/13 | V Calder | Finalized 2012 income tax returns for CMR Funds and other related entities. | 0.20 | 550.00 | 110.00 |
| 09/04/13 | R Peacock | Provided 2012 income tax returns to trustee. | 0.10 | 105.00 | 10.50 |
| 09/12/13 | V Calder | Finalized 2012 income tax returns for various CMR entities. | 0.50 | 550.00 | 275.00 |
| 09/13/13 | V Calder | Drafted memorandum to be submitted to the Court regarding disposition of LLC interests by investors. | 0.70 | 550.00 | 385.00 |
| 09/16/13 | V Calder | Worked with tax staff to verify that various CMR entities 2012 income tax returns were timely filed. | 0.30 | 550.00 | 165.00 |
| 09/30/13 | V Calder | Determined proper income tax return reporting of various transfers of LLC membership interests. | 0.10 | 550.00 | 55.00 |
| 01/02/14 | G Dahl | Analyzed 2013 requirements for Forms 1099. | 0.20 | 285.00 | 57.00 |
| 01/06/14 | L Larsen | Analyzed complaint filed and prepared response. | 1.60 | 390.00 | 624.00 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 01/06/14 | V Calder | Reviewed and revised response to investor complaint regarding Trustee's responsibility to provide information to investors regarding tax losses. | 1.00 | 570.00 | 570.00 |
| 01/27/14 | G Dahl | Reviewed schedules for 1099 payments for 2013. | 1.40 | 285.00 | 399.00 |
| 01/28/14 | L Larsen | Analyzed transaction ledgers to determine proper Form 1099 reporting for 2013. | 0.40 | 390.00 | 156.00 |
| 02/07/14 | L Larsen | Updated tax tracking database for 2013 to ensure all extensions and returns would properly be recorded and timely filed for CMR entities. | 0.70 | 390.00 | 273.00 |
| 02/24/14 | L Larsen | Analyzed tax issues related to disposition of partnership interest for 5 Casa Grande. | 0.20 | 390.00 | 78.00 |
| 02/24/14 | L Larsen | Analyzed tax issues related to disposition of partnership interest for 2 Antioch. | 0.20 | 390.00 | 78.00 |
| 02/24/14 | V Calder | Analyzed tax issues resulting from proposed disposition of estate's interest in 5 Casa Grande. | 0.30 | 570.00 | 171.00 |
| 02/25/14 | L Larsen | Analyzed financial information of 5 Casa Grande and prepared tax projection schedules. | 0.80 | 390.00 | 312.00 |
| 02/25/14 | L Larsen | Analyzed financial information of 2 Antioch and prepared tax projection schedules. | 0.80 | 390.00 | 312.00 |
| 02/25/14 | V Calder | Analyzed potential tax ramifications of proposed disposition of estate's interest in 5 Casa Grande, 2 Antioch and Myrtle Beach. | 1.00 | 570.00 | 570.00 |
| 02/25/14 | V Calder | Resolved issues regarding proper income tax return reporting of valuation adjustments made to certain assets. | 0.20 | 570.00 | 114.00 |
| 02/26/14 | L Larsen | Analyzed financial information of 5 Casa Grande and revised previously prepared tax projection schedules. | 0.70 | 390.00 | 273.00 |
| 02/26/14 | L Larsen | Analyzed financial information of 2 Antioch and revised previously prepared tax projection schedules. | 0.30 | 390.00 | 117.00 |
| 02/26/14 | G Dahl | Reviewed 2012 2 Antioch income tax return. | 0.20 | 285.00 | 57.00 |
| 02/26/14 | V Calder | Performed analysis and responded to inquiry from Trustee regarding tax ramifications of proposed disposition of various LLC interests. | 1.50 | 570.00 | 855.00 |
| | | **Total for Task Code 02.0** | **26.5** | **$** | **10,861.50** |
| | | | | | |
| **Task Code: 04.0** | | **2 Antioch, LLC Tax Preparation** | | | |
| 08/07/13 | G Dahl | Prepared Certificate of Revivor for 2 Antioch. | 0.30 | 265.00 | 79.50 |
| 08/08/13 | L Larsen | Electronically filed the 2012 state income tax return for 2 Antioch, LLC. | 0.10 | 375.00 | 37.50 |
| | | **Total for Task Code 04.0** | **0.4** | **$** | **117.00** |
| | | | | | |
| **Task Code: 05.0** | | **2 LincDev, LLC Tax Preparation** | | | |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 08/08/13 | L Larsen | Electronically filed the 2012 federal and state income tax returns for 2 LincDev, LLC. | 0.20 | 375.00 | 75.00 |
| | | **Total for Task Code 05.0** | **0.2** | **$** | **75.00** |
| | | | | | |
| **Task Code: 06.0** | | **4 Union, LLC Tax Preparation** | | | |
| 08/07/13 | G Dahl | Prepared Certificate of Revivor for 4 Union. | 0.30 | 265.00 | 79.50 |
| 08/08/13 | L Larsen | Electronically filed the 2012 federal and state income tax returns for 4 Union, LLC. | 0.20 | 375.00 | 75.00 |
| | | **Total for Task Code 06.0** | **0.5** | **$** | **154.50** |
| | | | | | |
| **Task Code: 07.0** | | **5 Casa Grande Land, LLC Tax Preparation** | | | |
| 08/07/13 | L Larsen | Made final revisions to the 2012 income tax returns and related work papers of 5 Casa Grande, LLC based on information received from the trustee's office. | 1.50 | 375.00 | 562.50 |
| 08/07/13 | L Larsen | Reviewed and referenced the 2012 income tax returns and related work papers of 5 Casa Grande, LLC. | 0.90 | 375.00 | 337.50 |
| 08/14/13 | L Larsen | Cleared review notes related to the 2012 income tax returns of 5 Casa Grande, LLC. | 0.30 | 375.00 | 112.50 |
| 08/14/13 | G Dahl | Prepared tax payment coupons for 5 Casa Grande for 2013 minimum tax. | 0.20 | 265.00 | 53.00 |
| 08/14/13 | V Calder | Reviewed 2012 income tax returns and related tax file - 5 Casa Grande, LLC. | 0.30 | 550.00 | 165.00 |
| 08/20/13 | V Calder | Verified clearance of review notes on 2012 income tax returns and related tax file - 5 Casa Grande Land, LLC. | 0.10 | 550.00 | 55.00 |
| 08/22/13 | R Peacock | Prepared state income tax return for filing with taxing authorities for 5 Casa Grande, LLC. | 1.60 | 105.00 | 168.00 |
| 08/23/13 | V Calder | Performed final review procedures and signed 2012 income tax return - 5 Case Grande Land, LLC. | 0.10 | 550.00 | 55.00 |
| 09/12/13 | L Larsen | Electronically filed the state income tax return of 5 Casa Grande, LLC. | 0.20 | 375.00 | 75.00 |
| | | **Total for Task Code 07.0** | **5.2** | **$** | **1,583.50** |
| | | | | | |
| **Task Code: 08.0** | | **15 SSFDEV, LLC Tax Preparation** | | | |
| 08/08/13 | L Larsen | Electronically filed the 2012 state income tax return for 15 SSFDEV, LLC. | 0.10 | 375.00 | 37.50 |
| | | **Total for Task Code 08.0** | **0.1** | **$** | **37.50** |

Case: 08-32220    Doc# 1390    Filed: 03/14/14    Entered: 03/14/14 12:30:22    Page 29 of 62



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| **Task Code: 09.0** | | **21 Mira Mesa, LLC Tax Preparation** | | | |
| 07/02/13 | L Larsen | Analyzed 2012 financial statements of 21 Mira Mesa, LLC and prepared supporting work papers to be used in conjunction with the preparation of 2012 income tax returns. | 2.10 | 375.00 | 787.50 |
| 07/02/13 | L Larsen | Analyzed 2012 transaction ledgers of the CMR Fund pooled accounts to identify transactions related to 21 Mira Mesa, LLC and prepared supporting work papers to be used in conjunction with the preparation of 2012 income tax returns. | 1.10 | 375.00 | 412.50 |
| 07/02/13 | L Larsen | Prepared the 2012 income tax returns for 21 Mira Mesa, LLC. | 2.20 | 375.00 | 825.00 |
| 07/02/13 | L Larsen | Reviewed and referenced the 2012 income tax returns and related work papers of 21 Mira Mesa, LLC. | 0.90 | 375.00 | 337.50 |
| 07/10/13 | V Calder | Reviewed 2012 income tax returns and related tax file - 21 Mira Mesa, LLC. | 1.00 | 550.00 | 550.00 |
| 07/16/13 | L Larsen | Cleared review notes related to the 2012 21 Mira Mesa income tax returns. | 0.70 | 375.00 | 262.50 |
| 07/26/13 | V Calder | Verified clearance of review notes on 2012 income tax returns and related tax file - 21 Mira Mesa, LLC. | 0.10 | 550.00 | 55.00 |
| 08/05/13 | V Calder | Performed final review procedures, revised and signed 2012 income tax returns - 21 Mira Mesa, LLC. | 0.40 | 550.00 | 220.00 |
| 08/05/13 | R Peacock | Prepared federal and state income tax return for filing with taxing authorities for 21 Mira Mesa, LLC. | 1.00 | 105.00 | 105.00 |
| 08/06/13 | V Calder | Verified corrections and signed 2012 income tax returns - 21 Mira Mesa, LLC. | 0.30 | 550.00 | 165.00 |
| 08/06/13 | R Peacock | Prepared federal and state income tax return for filing with taxing authorities for 21 Mira Mesa, LLC. | 0.60 | 105.00 | 63.00 |
| 08/06/13 | R Peacock | Prepared K-1s for mailing to members for 21 Mira Mesa, LLC. | 0.30 | 105.00 | 31.50 |
| 08/07/13 | G Dahl | Prepared Certificate of Revivor for 21 Mira Mesa. | 0.30 | 265.00 | 79.50 |
| 08/14/13 | L Larsen | Electronically filed the 2012 federal and state income tax returns for 21 Mira Mesa, LLC. | 0.30 | 375.00 | 112.50 |
| | | **Total for Task Code 09.0** | **11.3** | **$** | **4,006.50** |
| | | | | | |
| **Task Code: 10.0** | | **388 12th Street, LLC Tax Preparation** | | | |
| 08/08/13 | L Larsen | Electronically filed the 2012 federal and state income tax returns for 388 12th Street, LLC. | 0.20 | 375.00 | 75.00 |
| 08/12/13 | G Dahl | Analyzed payments made to the Franchise Tax Board regarding 388 12th Street. | 0.60 | 265.00 | 159.00 |
| 12/13/13 | L Larsen | Analyzed tax issues related to 388 12th Street, LLC and prepared the 2008 income tax returns. | 3.10 | 375.00 | 1,162.50 |
| 12/16/13 | L Larsen | Finalized the 388 th Street, LLC 2008 income tax returns for filing and delivery. | 0.40 | 375.00 | 150.00 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 12/16/13 | V Calder | Reviewed and signed 2008 income tax return for 388 12th Street. | 0.30 | 550.00 | 165.00 |
| 12/16/13 | R Peacock | Prepared state income tax return for filing with taxing authorities for 2008 388 12th Street, LLC. | 0.50 | 105.00 | 52.50 |
| 12/16/13 | R Peacock | Prepared mailing of state income tax return for 2008 388 12th Street, LLC to client. | 0.10 | 105.00 | 10.50 |
| 01/03/14 | G Dahl | Prepared Form 2848 Power of Attorney for 388 12th Street. | 0.80 | 285.00 | 228.00 |
| 02/24/14 | L Larsen | Reviewed tax time entries and prepared budget for tax work for 388 12th Street. | 0.40 | 390.00 | 156.00 |
| | | **Total for Task Code 10.0** | **6.4** | **$** | **2,158.50** |

**Task Code: 12.0       1515 Leaven, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 08/07/13 | L Larsen | Made final revisions to the 2012 income tax returns and related work papers of 1515 Leaven, LLC based on information received from the trustee's office. | 1.70 | 375.00 | 637.50 |
| 08/07/13 | L Larsen | Reviewed and referenced the 2012 income tax returns and related work papers of 1515 Leaven, LLC. | 0.90 | 375.00 | 337.50 |
| 08/14/13 | L Larsen | Cleared review notes related to the 2012 income tax returns of 1515 Leaven, LLC. | 0.30 | 375.00 | 112.50 |
| 08/14/13 | G Dahl | Prepared tax payment coupons for 1515 Leaven for 2013 minimum tax. | 0.20 | 265.00 | 53.00 |
| 08/14/13 | V Calder | Reviewed 2012 income tax returns and related tax file - 1515 Leaven, LLC. | 0.30 | 550.00 | 165.00 |
| 08/20/13 | V Calder | Verified clearance of review notes on 2012 income tax returns and related tax file - 1515 Leaven, LLC. | 0.10 | 550.00 | 55.00 |
| 08/22/13 | V Calder | Performed final review procedures, revised and signed 2012 income tax returns - 1515 Leaven, LLC. | 0.60 | 550.00 | 330.00 |
| 08/22/13 | R Peacock | Prepared federal and state income tax returns for filing with taxing authorities for 1515 Leaven, LLC. | 1.70 | 105.00 | 178.50 |
| 09/12/13 | L Larsen | Electronically filed the federal and state income tax returns of 1515 Leaven, LLC. | 0.30 | 375.00 | 112.50 |
| | | **Total for Task Code 12.0** | **6.1** | **$** | **1,981.50** |

**Task Code: 13.0       CMR Fund, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 07/18/13 | L Larsen | Analyzed transaction ledgers for the period of January through December 2012 to identify reportable transactions of CMR Mortgage Fund I, LLC for the preparation of the 2012 income tax returns. | 2.60 | 375.00 | 975.00 |
| 07/19/13 | L Larsen | Analyzed multiple Schedule K-1(s) issued to CMR Mortgage Fund I, LLC to implement reportable pass-through activity into the 2012 tax returns. | 0.60 | 375.00 | 225.00 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 07/22/13 | L Larsen | Prepared schedules detailing underlying investment accounts and other supporting work papers for CMR Mortgage Fund I, LLC to be used in conjunction with the preparation of the 2012 income tax returns. | 2.20 | 375.00 | 825.00 |
| 07/22/13 | L Larsen | Prepared an initial draft of the 2012 federal income tax return for CMR Mortgage Fund I, LLC. | 2.60 | 375.00 | 975.00 |
| 07/22/13 | L Larsen | Prepared an initial draft of the 2012 state income tax return for CMR Mortgage Fund I, LLC. | 1.90 | 375.00 | 712.50 |
| 07/23/13 | L Larsen | Reconciled distributions and contributions reported between related entities for CMR Mortgage Fund I, LLC for the preparation of the 2012 income tax returns. | 2.20 | 375.00 | 825.00 |
| 07/31/13 | L Larsen | Revised and updated 2012 M-1 detail schedules and other supporting work papers for CMR Mortgage Fund I, LLC. | 1.90 | 375.00 | 712.50 |
| 08/08/13 | L Larsen | Updated CMR Mortgage Fund I, LLC 2012 income tax returns and work papers to include pass-through information from 3 REO entities. | 1.90 | 375.00 | 712.50 |
| 08/12/13 | L Larsen | Reviewed and referenced the 2012 federal and state income tax returns and related work papers of the CMR Mortgage Fund I, LLC. | 1.90 | 375.00 | 712.50 |
| 08/19/13 | L Larsen | Analyzed updated beneficiary schedules for CMR Fund I for the 2012 income tax returns. | 0.40 | 375.00 | 150.00 |
| 08/19/13 | L Larsen | Analyzed tax issues related to the 2012 CMR Mortgage Fund I, LLC income tax returns. | 0.60 | 375.00 | 225.00 |
| 08/19/13 | G Dahl | Analyzed and verified investor contact information for CMR Fund for 2012 Schedules K-1. | 3.10 | 265.00 | 821.50 |
| 08/19/13 | G Dahl | Analyzed and verified investor transfers for CMR Fund for 2012 Schedules K-1. | 2.00 | 265.00 | 530.00 |
| 08/19/13 | V Calder | Reviewed 2012 income tax returns and related tax file - CMR Fund I. | 4.20 | 550.00 | 2,310.00 |
| 08/20/13 | L Larsen | Reviewed transfer schedules for 2012 and directed tax staff on implementing changes for CMR Fund I. | 0.20 | 375.00 | 75.00 |
| 08/21/13 | L Larsen | Cleared review notes related to the 2012 income tax returns of CMR Fund I. | 2.60 | 375.00 | 975.00 |
| 08/21/13 | L Larsen | Prepared transfer of interest and capital Forms within the 2012 income tax returns of CMR Fund I. | 1.90 | 375.00 | 712.50 |
| 08/21/13 | L Larsen | Reviewed 2012 Schedule K-1s for CMR Fund I and prepared drafts for client review. | 0.50 | 375.00 | 187.50 |
| 08/21/13 | V Calder | Verified clearance of review notes on 2012 income tax returns and related tax file - CMR Fund I, LLC. | 0.30 | 550.00 | 165.00 |
| 08/22/13 | V Calder | Verified clearance of review notes on 2012 income tax returns and related tax file - CMR Fund I, LLC. | 1.60 | 550.00 | 880.00 |
| 08/22/13 | R Peacock | Scheduled CMR Fund Schedule K-1s for printing. | 0.10 | 105.00 | 10.50 |
| 08/23/13 | L Larsen | Followed up on distribution of 2012 Schedule K-1(s) of CMR Fund I. | 0.40 | 375.00 | 150.00 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 08/23/13 | R Peacock | Prepared Schedule K-1s for mailing to partners for CMR Fund. | 2.90 | 105.00 | 304.50 |
| 08/25/13 | R Peacock | Prepared Scheduled K-1s to partners for CMR Mortgage Fund I, LLC. | 1.00 | 105.00 | 105.00 |
| 08/26/13 | L Larsen | Followed up on distribution of 2012 Schedule K-1(s) of CMR Fund I. | 0.20 | 375.00 | 75.00 |
| 08/26/13 | V Calder | Performed final review procedures and revised 2012 income tax returns - CMR Fund I, LLC. | 0.90 | 550.00 | 495.00 |
| 08/26/13 | K McKee | Prepared Shedule K-1s for mailing to partners for CMR Fund. | 1.50 | 140.00 | 210.00 |
| 08/26/13 | R Peacock | Prepared Schedule K-1s for mailing to partners for CMR Fund. | 3.10 | 105.00 | 325.50 |
| 08/27/13 | R Peacock | Updated federal and state income tax returns for filing with the taxing authorities for CMR Mortgage Fund, LLC. | 0.30 | 105.00 | 31.50 |
| 08/28/13 | R Peacock | Prepared federal and state income tax returns for filing with the taxing authorities for CMR Mortgage Fund I, LLC. | 0.90 | 105.00 | 94.50 |
| 08/29/13 | V Calder | Performed final review, revised and signed 2012 income tax returns - CMR Mortgage Fund I, LLC. | 0.70 | 550.00 | 385.00 |
| 09/12/13 | L Larsen | Electronically filed the federal and state income tax returns of CMR Mortgage Fund I, LLC. | 0.30 | 375.00 | 112.50 |
| 09/19/13 | L Larsen | Prepared transfer of partnership interest for the 2012 CMR Mortgage Fund income tax returns. | 0.90 | 375.00 | 337.50 |
| 01/28/14 | G Dahl | Analyzed allocation of disbursements for payments from CMR Mortgage Fund for 1099-Misc. | 1.20 | 285.00 | 342.00 |
| 01/28/14 | G Dahl | Prepared Form 1099-Misc for 2013 for CMR Mortgage Fund. | 1.10 | 285.00 | 313.50 |
| 01/30/14 | L Larsen | Reviewed 2013 Forms 1096 and 1099 of CMR Mortgage Fund, LLC for completeness and accuracy. | 0.60 | 390.00 | 234.00 |
| | | **Total for Task Code 13.0** | **51.3** | **$** | **17,232.50** |

**Task Code: 14.0**     **CMR Fund II, LLC Tax Preparation**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 07/18/13 | L Larsen | Analyzed transaction ledgers for the period of January through June 2012 to identify reportable transactions of CMR Mortgage Fund II, LLC for the preparation of the 2012 income tax returns. | 1.50 | 375.00 | 562.50 |
| 07/19/13 | L Larsen | Analyzed transaction ledgers for the period of July through December 2012 to identify reportable transactions of CMR Mortgage Fund II, LLC for the preparation of the 2012 income tax returns. | 1.30 | 375.00 | 487.50 |
| 07/19/13 | L Larsen | Analyzed multiple Schedule K-1(s) issued to CMR Mortgage Fund II, LLC to implement reportable pass-through activity into the 2012 tax returns. | 0.70 | 375.00 | 262.50 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 07/23/13 | L Larsen | Reconciled distributions and contributions reported between related entities for CMR Mortgage Fund II, LLC for the preparation of the 2012 income tax returns. | 2.50 | 375.00 | 937.50 |
| 07/24/13 | L Larsen | Prepared supporting work papers for CMR Mortgage Fund II, LLC to be used in conjunction with the preparation of the 2012 income tax returns. | 2.60 | 375.00 | 975.00 |
| 07/25/13 | L Larsen | Prepared reconciling schedules detailing numerous assets which flow to Schedule L and prepared other supporting work papers for CMR Mortgage Fund II, LLC to be used in conjunction with the preparation of the 2012 income tax returns. | 2.90 | 375.00 | 1,087.50 |
| 07/25/13 | L Larsen | Prepared a draft of the 2012 federal income tax return for CMR Mortgage Fund II, LLC. | 3.10 | 375.00 | 1,162.50 |
| 07/26/13 | L Larsen | Prepared a draft of the 2012 state income tax return for CMR Mortgage Fund II, LLC. | 2.70 | 375.00 | 1,012.50 |
| 07/26/13 | V Calder | Determined proper income tax return reporting of termination of 15 SSF Dev, LLC on CMR Fund II, LLC income tax returns. | 0.50 | 550.00 | 275.00 |
| 07/31/13 | L Larsen | Prepared 2012 M-1 detail schedules for CMR Mortgage Fund II, LLC. | 1.80 | 375.00 | 675.00 |
| 08/08/13 | L Larsen | Updated CMR Mortgage Fund II, LLC 2012 income tax returns and work papers to include pass-through information from 3 REO entities. | 2.20 | 375.00 | 825.00 |
| 08/12/13 | L Larsen | Reviewed and referenced the 2012 federal and state income tax returns and related work papers of the CMR Mortgage Fund II, LLC. | 2.10 | 375.00 | 787.50 |
| 08/19/13 | L Larsen | Analyzed updated beneficiary schedules for CMR Fund II for the 2012 income tax returns. | 0.40 | 375.00 | 150.00 |
| 08/19/13 | V Calder | Reviewed 2012 income tax returns and related tax file - CMR Fund II, LLC. | 1.70 | 550.00 | 935.00 |
| 08/20/13 | L Larsen | Reviewed transfer schedules for 2012 and directed tax staff on implementing changes for CMR Fund II. | 0.20 | 375.00 | 75.00 |
| 08/20/13 | G Dahl | Analyzed and verified investor contact information for CMR Fund II for 2012 Schedules K-1 investors 10104 to 11148. | 3.10 | 265.00 | 821.50 |
| 08/20/13 | G Dahl | Analyzed and verified investor contact information for CMR Fund II for 2012 Schedules K-1 investors 11149 to 11631. | 3.40 | 265.00 | 901.00 |
| 08/20/13 | G Dahl | Analyzed  investor transfers for CMR Fund II for 2012 Schedules K-1 investors 10104 to 11067. | 1.20 | 265.00 | 318.00 |
| 08/20/13 | G Dahl | Analyzed and verified investor contact information for CMR Fund II for 2012 Schedules K-1 investors 11632 to 15361. | 3.30 | 265.00 | 874.50 |
| 08/21/13 | G Dahl | Analyzed  investor transfers for CMR Fund II for 2012 Schedules K-1 investors 11069 to 11845. | 3.30 | 265.00 | 874.50 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 08/21/13 | G Dahl | Analyzed investor transfers for CMR Fund II for 2012 Schedules K-1 investors 11846 to 15361. | 3.20 | 265.00 | 848.00 |
| 08/22/13 | L Larsen | Cleared review notes related to the 2012 income tax returns of CMR Fund II. | 2.30 | 375.00 | 862.50 |
| 08/22/13 | L Larsen | Prepared transfer of interest and capital Forms within the 2012 income tax returns of CMR Fund II. | 2.10 | 375.00 | 787.50 |
| 08/22/13 | L Larsen | Reviewed 2012 Schedule K-1s for CMR Fund II and prepared drafts for client review. | 0.60 | 375.00 | 225.00 |
| 08/22/13 | V Calder | Verified clearance of review notes on 2012 income tax returns and related tax file - CMR Fund II, LLC. | 1.00 | 550.00 | 550.00 |
| 08/23/13 | L Larsen | Followed up on distribution of 2012 Schedule K-1(s) of CMR Fund II. | 0.40 | 375.00 | 150.00 |
| 08/23/13 | G Dahl | Analyzed final address updates for CMR Fund II. | 0.60 | 265.00 | 159.00 |
| 08/23/13 | V Calder | Verified clearance of review notes on 2012 income tax returns and related tax file - CMR Fund II, LLC. | 0.80 | 550.00 | 440.00 |
| 08/23/13 | R Peacock | Prepared Scheduled K-1s to partners for CMR Mortgage Fund II, LLC. | 2.80 | 105.00 | 294.00 |
| 08/24/13 | G Dahl | Prepared Schedules K-1 for mailing to recipients for CMR Fund II investors 10104 to 11135. | 2.70 | 265.00 | 715.50 |
| 08/24/13 | G Dahl | Prepared Schedules K-1 for mailing to recipients for CMR Fund II investors 11136 to 11613. | 2.70 | 265.00 | 715.50 |
| 08/24/13 | G Dahl | Prepared Schedules K-1 for mailing to recipients for CMR Fund II investors 11621 to 15361. | 2.60 | 265.00 | 689.00 |
| 08/25/13 | R Peacock | Prepared Scheduled K-1s to partners for CMR Mortgage Fund II, LLC. | 2.20 | 105.00 | 231.00 |
| 08/26/13 | L Larsen | Followed up on distribution of 2012 Schedule K-1(s) of CMR Fund II. | 0.20 | 375.00 | 75.00 |
| 08/26/13 | G Dahl | Finalized Schedules K-1 for mailing for CMR Fund II. | 2.90 | 265.00 | 768.50 |
| 08/26/13 | R Peacock | Prepared Schedule K-1s for mailing to partners for CMR Mortgage Fund II, LLC. | 3.10 | 105.00 | 325.50 |
| 08/27/13 | R Peacock | Mailed scheduled K-1s to partners for CMR Fund, CMR Fund II and CMR Fund III. | 0.70 | 105.00 | 73.50 |
| 08/29/13 | V Calder | Performed final review and revised 2012 income tax returns - CMR Fund II, LLC. | 0.50 | 550.00 | 275.00 |
| 08/29/13 | R Peacock | Prepared federal and state tax returns for filing with taxing authorities for CMR Mortgage Fund II, LLC. | 2.90 | 105.00 | 304.50 |
| 09/03/13 | V Calder | Verified clearance of review notes, performed final review and signed 2012 income tax returns - CMR Mortgage Fund II, LLC. | 0.40 | 550.00 | 220.00 |
| 09/12/13 | L Larsen | Electronically filed the federal and state income tax returns of CMR Mortgage Fund II, LLC. | 0.30 | 375.00 | 112.50 |
| 09/23/13 | L Larsen | Prepared 2012 amended income tax returns for CMR Mortgage Fund II, LLC to correct Member information. | 0.50 | 375.00 | 187.50 |
| 01/28/14 | G Dahl | Analyzed allocation of disbursements for payments from CMR Mortgage Fund II for 1099-Misc. | 1.10 | 285.00 | 313.50 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 01/28/14 | G Dahl | Prepared Form 1099-Misc for 2013 for CMR Mortgage Fund II. | 1.20 | 285.00 | 342.00 |
| 01/30/14 | L Larsen | Reviewed 2013 Forms 1096 and 1099 of CMR Mortgage Fund II, LLC for completeness and accuracy. | 0.60 | 390.00 | 234.00 |
| | | **Total for Task Code 14.0** | **78.9** | **$** | **23,898.00** |

**Task Code: 15.0**    **CMR Fund III, LLC Tax Preparation**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 07/09/13 | R Peacock | Prepared amended federal and state income tax return for filing with taxing authorities for CMR Mortgage Fund III. | 2.00 | 105.00 | 210.00 |
| 07/10/13 | V Calder | Performed final review procedures, revised and signed amended 2011 income tax returns - CMR Mortgage Fund III. LLC. | 0.70 | 550.00 | 385.00 |
| 07/11/13 | R Peacock | Prepared amended state and federal income tax return for filing with taxing authorities for CMR Mortgage Fund III. | 0.60 | 105.00 | 63.00 |
| 07/19/13 | L Larsen | Analyzed transaction ledgers for the period of January through December 2012 to identify reportable transactions of CMR Mortgage Fund III, LLC for the preparation of the 2012 income tax returns. | 2.70 | 375.00 | 1,012.50 |
| 07/19/13 | L Larsen | Analyzed multiple Schedule K-1(s) issued to CMR Mortgage Fund III, LLC to implement reportable pass-through activity into the 2012 tax returns. | 0.70 | 375.00 | 262.50 |
| 07/23/13 | L Larsen | Reconciled distributions and contributions reported between related entities for CMR Mortgage Fund III, LLC for the preparation of the 2012 income tax returns. | 2.80 | 375.00 | 1,050.00 |
| 07/24/13 | L Larsen | Prepared supporting work papers for CMR Mortgage Fund III, LLC to be used in conjunction with the preparation of the 2012 income tax returns. | 2.90 | 375.00 | 1,087.50 |
| 07/25/13 | V Calder | Verified corrections to 2011 amended income tax return for CMR Fund III.  Signed amended income tax return. | 0.30 | 550.00 | 165.00 |
| 07/26/13 | L Larsen | Prepared reconciling schedules detailing numerous assets which flow to Schedule L and prepared other supporting work papers for CMR Mortgage Fund III, LLC to be used in conjunction with the preparation of the 2012 income tax returns. | 2.70 | 375.00 | 1,012.50 |
| 07/26/13 | L Larsen | Prepared gain and / or loss schedules for CMR Mortgage Fund III, LLC to be used in conjunction with the preparation of the 2012 income tax returns. | 1.60 | 375.00 | 600.00 |
| 07/30/13 | L Larsen | Prepared an initial draft of the 2012 federal income tax return for CMR Mortgage Fund III, LLC. | 3.10 | 375.00 | 1,162.50 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 07/30/13 | L Larsen | Prepared an initial draft of the 2012 California income tax return for CMR Mortgage Fund III, LLC. | 2.60 | 375.00 | 975.00 |
| 07/30/13 | L Larsen | Prepared 2012 M-1 detail schedules for CMR Mortgage Fund III, LLC. | 1.80 | 375.00 | 675.00 |
| 08/08/13 | L Larsen | Updated CMR Mortgage Fund III, LLC 2012 income tax returns and work papers to include pass-through information from 3 REO entities. | 1.50 | 375.00 | 562.50 |
| 08/12/13 | L Larsen | Reviewed and referenced the 2012 federal and state income tax returns and related work papers of the CMR Mortgage Fund III, LLC. | 1.60 | 375.00 | 600.00 |
| 08/19/13 | L Larsen | Analyzed updated beneficiary schedules for CMR Fund III for the 2012 income tax returns. | 0.40 | 375.00 | 150.00 |
| 08/20/13 | L Larsen | Reviewed transfer schedules for 2012 and directed tax staff on implementing changes for CMR Fund III. | 0.20 | 375.00 | 75.00 |
| 08/20/13 | V Calder | Reviewed 2012 income tax returns and related tax file - CMR Fund III, LLC. | 1.90 | 550.00 | 1,045.00 |
| 08/21/13 | G Dahl | Analyzed and verified investor contact information for CMR Fund III for 2012 Schedules K-1 investors 10116 to 12093. | 3.20 | 265.00 | 848.00 |
| 08/22/13 | L Larsen | Cleared review notes related to the 2012 income tax returns of CMR Fund III. | 1.50 | 375.00 | 562.50 |
| 08/22/13 | L Larsen | Prepared transfer of interest and capital Forms within the 2012 income tax returns of CMR Fund III. | 1.90 | 375.00 | 712.50 |
| 08/22/13 | L Larsen | Reviewed 2012 Schedule K-1s for CMR Fund III and prepared drafts for client review. | 0.50 | 375.00 | 187.50 |
| 08/22/13 | G Dahl | Analyzed and verified investor contact information for CMR Fund III for 2012 Schedules K-1 investors 12094 to 15351. | 3.40 | 265.00 | 901.00 |
| 08/22/13 | G Dahl | Analyzed investor transfers for CMR Fund III for 2012 Schedules K-1 investors 10116 to 12093. | 2.60 | 265.00 | 689.00 |
| 08/22/13 | G Dahl | Analyzed investor transfers for CMR Fund III for 2012 Schedules K-1 investors 12094 to 15351. | 2.40 | 265.00 | 636.00 |
| 08/23/13 | L Larsen | Followed up on distribution of 2012 Schedule K-1(s) of CMR Fund III. | 0.40 | 375.00 | 150.00 |
| 08/23/13 | V Calder | Verified clearance of review notes on 2012 income tax returns and related tax file - CMR Fund III, LLC. | 1.50 | 550.00 | 825.00 |
| 08/23/13 | R Peacock | Prepared Scheduled K-1s to partners for CMR Mortgage Fund III, LLC. | 2.80 | 105.00 | 294.00 |
| 08/24/13 | R Peacock | Prepared scheduled K-1s for mailing to partners for CMR Fund and CMR Fund III. | 1.40 | 105.00 | 147.00 |
| 08/24/13 | R Peacock | Prepared Scheduled K-1s to partners for CMR Mortgage Fund III, LLC. | 1.30 | 105.00 | 136.50 |
| 08/25/13 | R Peacock | Prepared scheduled K-1s for mailing to partners for CMR Fund II and CMR Fund III. | 1.30 | 105.00 | 136.50 |
| 08/25/13 | R Peacock | Prepared Scheduled K-1s to partners for CMR Mortgage Fund III, LLC. | 2.20 | 105.00 | 231.00 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 08/26/13 | L Larsen | Followed up on distribution of 2012 Schedule K-1(s) of CMR Fund III. | 0.20 | 375.00 | 75.00 |
| 08/26/13 | R Peacock | Prepared Schedule K-1s for mailing to partners for CMR Mortgage Fund III, LLC. | 3.10 | 105.00 | 325.50 |
| 08/27/13 | G Dahl | Reviewed K-1s prior to mailing for all funds. | 0.80 | 265.00 | 212.00 |
| 08/29/13 | R Peacock | Prepared federal and state income tax returns for filing with the taxing authorities for CMR Mortgage Fund III, LLC. | 0.90 | 105.00 | 94.50 |
| 08/30/13 | R Peacock | Prepared federal and state income tax returns for filing with the taxing authorities for CMR Mortgage Fund III, LLC. | 0.70 | 105.00 | 73.50 |
| 09/03/13 | V Calder | Verified clearance of review notes, performed final review and signed 2012 income tax returns - CMR Mortgage Fund III, LLC. | 0.50 | 550.00 | 275.00 |
| 09/06/13 | L Larsen | Resolved tax issues related to 2012 Schedule K-1 for CMR Fund III. | 0.40 | 375.00 | 150.00 |
| 09/12/13 | L Larsen | Electronically filed the federal and state income tax returns of CMR Mortgage Fund III, LLC. | 0.30 | 375.00 | 112.50 |
| 09/23/13 | L Larsen | Prepared 2012 amended income tax returns for CMR Mortgage Fund III, LLC to correct Member information. | 0.50 | 375.00 | 187.50 |
| 01/28/14 | G Dahl | Analyzed allocation of disbursements for payments from CMR Mortgage Fund III for 1099-Misc. | 1.20 | 285.00 | 342.00 |
| 01/28/14 | G Dahl | Prepared Form 1099-Misc for 2013 for CMR Mortgage Fund III. | 1.20 | 285.00 | 342.00 |
| 01/30/14 | L Larsen | Reviewed 2013 Forms 1096 and 1099 of CMR Mortgage Fund III, LLC for completeness and accuracy. | 0.60 | 390.00 | 234.00 |
| | | **Total for Task Code 15.0** | **66.9** | **$** | **19,973.00** |
| | | | | | |
| **Task Code: 17.0** | | **Hamilton Creek, LLC Tax Preparation** | | | |
| 08/07/13 | L Larsen | Made final revisions to the 2012 income tax returns and related work papers of Hamilton Creek, LLC based on information received from the trustee's office. | 1.90 | 375.00 | 712.50 |
| 08/07/13 | L Larsen | Reviewed and referenced the 2012 income tax returns and related work papers of Hamilton Creek, LLC. | 1.10 | 375.00 | 412.50 |
| 08/08/13 | L Larsen | Electronically filed the 2012 federal and state income tax returns for Hamilton Creek, LLC. | 0.20 | 375.00 | 75.00 |
| | | **Total for Task Code 17.0** | **3.2** | **$** | **1,200.00** |
| | | | | | |
| **Task Code: 18.0** | | **Laurel Lakes Venice, LLC Tax Preparation** | | | |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 07/30/13 | R Peacock | Prepared income tax return for filing with taxing authorities for Laurel Lakes Venice, LLC. | 0.70 | 105.00 | 73.50 |
| 08/08/13 | L Larsen | Electronically filed the 2012 federal income tax return for Laurel Lakes Venice, LLC. | 0.10 | 375.00 | 37.50 |
| | | **Total for Task Code 18.0** | **0.8** | **$** | **111.00** |

| | | | | | |
|------|------|-------------|-------|------|--------|
| **Task Code: 19.0** | | **Platinum Hwy 27 Orlando, LLC Tax Preparation** | | | |
| 07/30/13 | R Peacock | Prepared income tax return for filing with taxing authorities for Platinum Hwy 27 Orlando, LLC. | 0.70 | 105.00 | 73.50 |
| 08/08/13 | L Larsen | Electronically filed the 2012 federal and state income tax returns for Platinum Hwy 27 Orlando, LLC. | 0.20 | 375.00 | 75.00 |
| | | **Total for Task Code 19.0** | **0.9** | **$** | **148.50** |

| | | | | | |
|------|------|-------------|-------|------|--------|
| **Task Code: 20.0** | | **Wheatland Holdings, LLC Tax Preparation** | | | |
| 08/14/13 | L Larsen | Cleared review notes related to the 2012 income tax returns of Wheatland Holdings, LLC. | 0.30 | 375.00 | 112.50 |
| 08/14/13 | V Calder | Reviewed 2012 income tax return and related tax file - Wheatland Holdings, LLC. | 0.70 | 550.00 | 385.00 |
| 08/20/13 | V Calder | Verified clearance of review notes on 2012 income tax returns and related tax file - Wheatland Holding, LLC. | 0.10 | 550.00 | 55.00 |
| 08/22/13 | V Calder | Performed final review, revised and signed 2012 income tax return - Wheatland Holdings, LLC. | 0.20 | 550.00 | 110.00 |
| 09/12/13 | L Larsen | Electronically filed the state income tax return of Wheatland Holdings, LLC. | 0.20 | 375.00 | 75.00 |
| | | **Total for Task Code 20.0** | **1.5** | **$** | **737.50** |

| | | | | | |
|------|------|-------------|-------|------|--------|
| **Task Code: 21.0** | | **Correspondence With Taxing Authorities** | | | |
| 08/06/13 | L Larsen | Analyzed correspondence received for multiple CMR entities and directed tax staff on appropriate responses. | 0.40 | 375.00 | 150.00 |
| 08/06/13 | G Dahl | Reviewed correspondence from the Franchise Tax Board for 21 Mira Mesa regarding suspension. | 0.20 | 265.00 | 53.00 |
| 08/06/13 | G Dahl | Reviewed correspondence from the Franchise Tax Board for Fres Benito regarding suspension. | 0.20 | 265.00 | 53.00 |
| 08/06/13 | G Dahl | Reviewed correspondence from the Franchise Tax Board for 4 Union regarding suspension. | 0.20 | 265.00 | 53.00 |
| 08/06/13 | G Dahl | Reviewed correspondence from the Franchise Tax Board for 2 Antioch regarding suspension. | 0.20 | 265.00 | 53.00 |
| 08/06/13 | G Dahl | Reviewed correspondence from the Franchise Tax Board for 2 LincDev regarding suspension. | 0.20 | 265.00 | 53.00 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 08/07/13 | G Dahl | Spoke with the Franchise Tax Board regarding 21 Mira Mesa outstanding liability. | 0.70 | 265.00 | 185.50 |
| 09/24/13 | V Calder | Researched issues regarding IRS notice received for 2 LincDev, LLC alleging 2011 late filing penalties. | 0.30 | 550.00 | 165.00 |
| 09/25/13 | L Larsen | Analyzed correspondence received from the IRS regarding 2 LincDev, LLC and prepared correspondence for client. | 0.30 | 375.00 | 112.50 |
| 11/04/13 | L Larsen | Reviewed correspondence received for CMR Qualified Settlement Fund. | 0.30 | 375.00 | 112.50 |
| 12/12/13 | L Larsen | Analyzed correspondence received, researched issues involved and prepared responses. | 0.80 | 375.00 | 300.00 |
| 01/02/14 | G Dahl | Review correspondence received from IRS for 388 12th Street, LLC. | 0.70 | 285.00 | 199.50 |
| 01/06/14 | L Larsen | Reviewed allerged penalties associated with 388 12th Street, LLC. | 0.40 | 390.00 | 156.00 |
| 01/06/14 | G Dahl | Spoke with an IRS representative regarding alleged outstanding penalties for 388 12th Street, LLC. | 0.50 | 285.00 | 142.50 |
| 01/06/14 | G Dahl | Analyzed options and procedures for request for abatement of alleged penalties for 388 12th Street, LLC. | 1.20 | 285.00 | 342.00 |
| 01/13/14 | G Dahl | Prepared correspondence for the Internal Revenue Service requesting appeal of abatement denial for the 2011 alleged penalty for 388 12th Street, LLC. | 1.60 | 285.00 | 456.00 |
| 01/13/14 | V Calder | Reviewed and revised correspondence to the IRS to appeal denial of alleged penalty abatement request - 388 12th Street, LLC. | 0.40 | 570.00 | 228.00 |
| | | **Total for Task Code 21.0** | **8.6** | **$** | **2,814.50** |
| | | | | | |
| **Task Code: 22.0** | | **Investor Inquiries** | | | |
| 08/29/13 | G Dahl | Spoke with investor Anthony regarding Schedule K-1 for 2012 for CMR Fund. | 0.30 | 265.00 | 79.50 |
| 09/03/13 | G Dahl | Analyzed 2012 Schedule K-1 for investor Tumey. | 0.40 | 265.00 | 106.00 |
| 09/23/13 | V Calder | Determined appropriate response to inquiry from a CMR investor regarding whether a member with limited liability is able to increase adjusted tax basis for a share of recourse liabilities of the LLC. | 0.10 | 550.00 | 55.00 |
| 09/27/13 | L Larsen | Prepared duplicate Schedule K-1 for CMR Fund II, LLC for prior years and corresponded with client. | 0.30 | 375.00 | 112.50 |
| 09/30/13 | L Larsen | Corresponded with 2012 Schedule K-1 recipients of Fund II. | 0.40 | 375.00 | 150.00 |
| 10/02/13 | L Larsen | Responded to Schedule K-1 recipients for CMR Fund II. | 0.30 | 375.00 | 112.50 |
| 10/02/13 | L Larsen | Responded to Schedule K-1 recipients for CMR Fund I. | 0.30 | 375.00 | 112.50 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 10/08/13 | L Larsen | Corresponded with Schedule K-1 recipients regarding information reported on the 2012 K-1 for CMR Fund II. | 0.60 | 375.00 | 225.00 |
| 10/08/13 | V Calder | Responded to inquiry from investor regarding proper reporting of 2012 Schedule K-1. | 0.30 | 550.00 | 165.00 |
| 10/31/13 | L Larsen | Reviewed correspondence received and responded to Schedule K-1 recipients of 2 LincDev, LLC. | 0.30 | 375.00 | 112.50 |
| 10/31/13 | L Larsen | Reviewed correspondence received and responded to Schedule K-1 recipients of Laurel Lakes Venice, LLC. | 0.10 | 375.00 | 37.50 |
| 10/31/13 | L Larsen | Reviewed correspondence received and responded to Schedule K-1 recipients of Platinum Hwy 27 Orlando, LLC. | 0.10 | 375.00 | 37.50 |
| 10/31/13 | V Calder | Determined response to inquiry from investor regarding valuation of various LLC interests. | 0.10 | 550.00 | 55.00 |
| | | **Total for Task Code 22.0** | **3.6** | **$** | **1,360.50** |
| | | | | | |
| **Task Code: 23.0** | | **Fee Application Preparation** | | | |
| 07/30/13 | E Perry | Researched and reconciled fee and cost schedules from November 2012 through June 2013. | 1.10 | 140.00 | 154.00 |
| 08/01/13 | E Perry | Updated and reconciled fee and cost schedules through June 30, 2013 for the fee application. | 2.50 | 140.00 | 350.00 |
| 08/02/13 | E Perry | Updated and reconciled fee and cost schedules through June 30, 2013 for the fee application. | 0.90 | 140.00 | 126.00 |
| 08/05/13 | L Larsen | Reviewed time entries and assigned task code descriptions for the period of November 2012 through June 30. 2013. | 1.90 | 375.00 | 712.50 |
| 08/12/13 | V Calder | Reviewed detailed time descriptions in conjunction with preparation of fee application. | 1.30 | 550.00 | 715.00 |
| 08/13/13 | L Larsen | Analyzed time descriptions for task codes 2 through 16 and prepared tax narrative for the third interim fee application. | 4.80 | 375.00 | 1,800.00 |
| 08/14/13 | L Larsen | Analyzed time descriptions for task codes 17 through 25 and prepared tax narrative for the third interim fee application. | 4.10 | 375.00 | 1,537.50 |
| 08/16/13 | V Calder | Reviewed and revised pleading for Third Interim Period for Berkeley Research Group. | 2.40 | 550.00 | 1,320.00 |
| 08/19/13 | E Perry | Updated fee and cost schedules for the fee application. | 2.10 | 140.00 | 294.00 |
| 08/19/13 | V Calder | Reviewed corrections to Third Interim Fee Application pleading. | 0.60 | 550.00 | 330.00 |
| 08/22/13 | E Perry | Updated and reconciled fee application schedules, including by-month schedule. | 2.40 | 140.00 | 336.00 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 08/23/13 | E Perry | Updated and reconciled by-month exhibit for the fee application. | 1.40 | 140.00 | 196.00 |
| 08/23/13 | E Perry | Reviewed, researched and prepared exhibits for the fee application. | 1.60 | 140.00 | 224.00 |
| 08/23/13 | V Calder | Reviewed, revised and signed Third Interim Fee Application. | 0.60 | 550.00 | 330.00 |
| 09/09/13 | E Perry | Reviewed and reconciled fee and cost schedules to finalize. | 0.70 | 140.00 | 98.00 |
| 09/13/13 | E Perry | Reconciled fee application schedules to system to finalize. | 0.80 | 140.00 | 112.00 |
| 09/16/13 | V Calder | Telephonically attended interim fee application hearing. | 0.40 | 550.00 | 220.00 |
| 01/02/14 | E Perry | Researched fee application and forwarded funds approved for payment. | 0.40 | 145.00 | 58.00 |
| | | **Total for Task Code 23.0** | **30.0** | **$** | **8,913.00** |

| **Task Code: 24.0** | | **1132 Masonic, LLC Tax Preparation** | | | |
|------|------|-------------|-------|------|--------|
| 08/08/13 | L Larsen | Electronically filed the 2012 federal and state income tax returns for 1132 Masonic, LLC. | 0.20 | 375.00 | 75.00 |
| 08/14/13 | G Dahl | Prepared tax payment coupons for 1132 Masonic for 2012 and 2013 minimum tax. | 0.30 | 265.00 | 79.50 |
| | | **Total for Task Code 24.0** | **0.5** | **$** | **154.50** |

| **Task Code: 25.0** | | **CMR Qualified Settlement Fund Tax Preparation** | | | |
|------|------|-------------|-------|------|--------|
| 07/01/13 | L Larsen | Analyzed tax issues related to disbursements from the CMR Qualified Settlement Fund to IRA holders. | 1.40 | 375.00 | 525.00 |
| 08/09/13 | L Larsen | Prepared supporting work papers to be used in conjunction with the preparation of the 2012 income tax returns for the CMR Qualified Settlement Fund. | 1.40 | 375.00 | 525.00 |
| 08/09/13 | L Larsen | Prepared the 2012 federal and state income tax returns for the CMR Qualified Settlement Fund. | 2.50 | 375.00 | 937.50 |
| 08/09/13 | L Larsen | Reviewed and referenced the 2012 federal and state income tax returns and related work papers of the CMR Qualified Settlement Fund. | 0.60 | 375.00 | 225.00 |
| 08/14/13 | V Calder | Reviewed 2012 income tax returns and related tax file - CMR Qualified Settlement Fund. | 0.50 | 550.00 | 275.00 |
| 08/16/13 | L Larsen | Cleared review notes related to the 2012 CMR Qualified Settlement Fund income tax returns. | 0.80 | 375.00 | 300.00 |
| 08/20/13 | V Calder | Verified clearance of review notes on 2012 tax returns and related tax file - CMR Qualified Settlement Fund. | 0.30 | 550.00 | 165.00 |

Case: 08-32220    Doc# 1390    Filed: 03/14/14    Entered: 03/14/14 12:30:22    Page 42 of 62



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 08/22/13 | R Peacock | Prepared federal and state income tax returns for filing with taxing authorities for CMR Qualified Settlement Fund. | 1.70 | 105.00 | 178.50 |
| 08/23/13 | L Larsen | Researched liabilities associated with the CMR Qualified Settlement Fund 2012 income tax returns and prepared check request memos. | 0.30 | 375.00 | 112.50 |
| 08/23/13 | V Calder | Performed final review procedures on 2012 income tax returns - CMR Qualified Settlement Fund. | 0.60 | 550.00 | 330.00 |
| 08/28/13 | V Calder | Verified clearance of review notes on assembly of 2012 income tax returns and signed 2012 income tax returns - CMR Qualified Settlement Fund. | 0.70 | 550.00 | 385.00 |
| 08/28/13 | R Peacock | Prepared federal and state tax returns for filing with taxing authorities for CMR Qualified Settlement Fund, LLC. | 0.90 | 105.00 | 94.50 |
| 01/28/14 | G Dahl | Analyzed allocation of disbursements for payments from CMR Qualified Settlement Fund for 1099-Misc. | 0.70 | 285.00 | 199.50 |
| 01/29/14 | G Dahl | Prepared Form 1099-Misc for 2013 for CMR Qualified Settlement Fund. | 0.50 | 285.00 | 142.50 |
| 01/30/14 | L Larsen | Reviewed 2013 Forms 1096 and 1099 of CMR Qualified Settlement Fund for completeness and accuracy. | 0.40 | 390.00 | 156.00 |
| 02/11/14 | L Larsen | Analyzed transaction ledgers for 2013 to identify taxable receipts, deductible expenditures and other reportable activity for the preparation of the 2013 CMR Qualified Settlement Fund income tax returns. | 1.20 | 390.00 | 468.00 |
| 02/12/14 | L Larsen | Prepared supporting work papers to be used in conjunction with the preparation of the 2013 CMR Qualified Settlement Fund income tax returns. | 1.70 | 390.00 | 663.00 |
| 02/12/14 | L Larsen | Prepared an initial draft of the 2013 CMR Qualified Settlement Fund federal and state income tax returns and requested additional information needed to finalize the returns. | 2.20 | 390.00 | 858.00 |
| 02/25/14 | G Dahl | Prepared request for extension of time to file income tax returns for 2013 for the CMR Qualified Settlement Fund. | 0.40 | 285.00 | 114.00 |
| | | **Total for Task Code 25.0** | **18.8** | **$** | **6,654.00** |
| | | | | | |
| **Task Code: 26.0** | | **Plan of Reorganization** | | | |
| 09/19/13 | L Larsen | Prepared for and participated in conference call regarding liquidating trust. | 0.40 | 375.00 | 150.00 |
| 09/19/13 | V Calder | Participated in conference call with Trustee and counsel regarding tax requirements regarding establishment of Liquidating Trust, pursuant to IRS Rev. Proc. 94-45. | 0.30 | 550.00 | 165.00 |
| 09/19/13 | V Calder | Provided Trustee and counsel with copy of Rev. Proc. 94-45 and related information. | 0.10 | 550.00 | 55.00 |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 02/21/14 | V Calder | Reviewed and analyzed draft Plan of Liquidation to assure that all IRS requirements for establishing Liquidating Trust are included. | 1.30 | 570.00 | 741.00 |
| 02/21/14 | V Calder | Reviewed and analyzed draft Disclosure Statement to assure that all IRS requirements for establishing Liquidating Trust are included. | 1.60 | 570.00 | 912.00 |
| 02/24/14 | V Calder | Reviewed and analyzed Liquidating Trust Agreement. | 1.10 | 570.00 | 627.00 |
| 02/24/14 | V Calder | Drafted proposed revisions to Plan of Liquidation and related documents. | 0.70 | 570.00 | 399.00 |
| | | **Total for Task Code 26.0** | **5.5** | **$** | **3,049.00** |
| | | **Total Professional Services** | **327.2** | **$** | **107,221.50** |



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**EXPENSES**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/31/13 | Postage | 11.00 |
| 04/24/13 | Data Retrieval - Pacer Service Center | 7.70 |
| 04/30/13 | Postage | 6.57 |
| 05/31/13 | Data Retrieval - CCH | 43.81 |
| 06/19/13 | Data Retrieval - CCH | 43.81 |
| 07/31/13 | Postage | 80.93 |
| 08/30/13 | Photocopies | 1,593.01 |
| 08/30/13 | Photocopies | 336.36 |
| 08/31/13 | Postage | 2,799.04 |
| 09/16/13 | Meals - Overtime tax work for G Dahl and V Calder | 22.20 |
| 09/16/13 | Meals - Overtime tax work for G Dahl | 5.90 |
| 09/18/13 | Meals - Overtime tax work for L Larsen | 12.94 |
| 09/25/13 | Data Retrieval - CCH | 140.25 |
| 09/30/13 | Postage | 108.71 |
| 10/23/13 | Data Retrieval - CCH | 57.25 |
| 11/20/13 | Tax Preparation Supplies - Greatland | 565.37 |
| 02/28/14 | Postage | 23.51 |
| | **Total Expenses** | **$ 5,858.36** |

Case: 08-32220    Doc# 1390    Filed: 03/14/14    Entered: 03/14/14 12:30:22    Page 45 of 62

# EXHIBIT B



**BRG** BERKELEY RESEARCH GROUP

**CMR Mortgage Fund, LLC - Accountants**
Summary of Fees and Expenses
July 1, 2013 through February 28, 2014

| Category | Jul 1-30 2013 | Aug 1-31 2013 | Sep 1-30 2013 | Oct 1-31 2013 | Nov 1-30 2013 | Dec 1-31 2013 | Jan 1-31 2014 | Feb 1-28 2014 | Total Category Fees | Total Category Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.0 General Tax Analysis and Compliance | 4,203.00 | 642.00 | 1,000.50 | | | | 1,806.00 | 3,210.00 | $ 10,861.50 | 26.50 |
| 4.0 2 Antioch, LLC Tax Preparation | | 117.00 | | | | | | | 117.00 | 0.40 |
| 5.0 2 LincDev, LLC Tax Preparation | | 75.00 | | | | | | | 75.00 | 0.20 |
| 6.0 4 Union, LLC Tax Preparation | | 154.50 | | | | | | | 154.50 | 0.50 |
| 7.0 5 Casa Grande Land, LLC Tax Preparation | | 1,508.50 | 75.00 | | | | | | 1,583.50 | 5.20 |
| 8.0 1S SSFDEV, LLC Tax Preparation | | 37.50 | | | | | | | 37.50 | 0.10 |
| 9.0 21 Mira Mesa, LLC Tax Preparation | 3,230.00 | 776.50 | | | | | | | 4,006.50 | 11.30 |
| 10.0 388 12th Street, LLC Tax Preparation | | 234.00 | | | | 1,540.50 | 228.00 | 156.00 | 2,158.50 | 6.40 |
| 12.0 1515 Leavenworth, LLC Tax Preparation | | 1,869.00 | 112.50 | | | | | | 1,981.50 | 6.10 |
| 13.0 CMR Fund, LLC Tax Preparation | 5,250.00 | 10,643.00 | 450.00 | | | | 889.50 | | 17,232.50 | 51.30 |
| 14.0 CMR Fund II, LLC Tax Preparation | 7,437.50 | 15,051.00 | 520.00 | | | | 889.50 | | 23,898.00 | 78.90 |
| 15.0 CMR Fund III, LLC Tax Preparation | 8,660.50 | 9,669.50 | 725.00 | | | | 918.00 | | 19,973.00 | 66.90 |
| 17.0 Hamilton Creek, LLC Tax Preparation | | 1,200.00 | | | | | | | 1,200.00 | 3.20 |
| 18.0 Laurel Lakes Venice, LLC Tax Preparation | 73.50 | 37.50 | | | | | | | 111.00 | 0.80 |
| 19.0 Platinum Hwy 27 Orlando, LLC Tax Preparation | 73.50 | 75.00 | | | | | | | 148.50 | 0.90 |
| 20.0 Wheatland Holdings, LLC Tax Preparation | | 662.50 | 75.00 | | | | | | 737.50 | 1.50 |
| 21.0 Correspondence With Taxing Authorities | | 600.50 | 277.50 | | 112.50 | 300.00 | 1,524.00 | | 2,814.50 | 8.60 |
| 22.0 Investor Inquiries | | 79.50 | 423.50 | 857.50 | | | | | 1,360.50 | 3.60 |
| 23.0 Fee Application Preparation | 154.00 | 8,771.00 | 430.00 | | | | 58.00 | | 8,913.00 | 30.00 |
| 24.0 1132 Masonic, LLC Tax Preparation | | 154.50 | | | | | | | 154.50 | 0.50 |
| 25.0 CMR Qualified Settlement Fund Tax Preparation | 525.00 | 3,528.00 | | | | | 498.00 | 2,103.00 | 6,654.00 | 18.80 |
| 26.0 Plan of Reorganization | | | 370.00 | | | | | 2,679.00 | 3,049.00 | 5.50 |
| **Total Monthly Fees** | **$29,607.00** | **$55,386.00** | **$4,459.00** | **$857.50** | **$112.50** | **$1,840.50** | **$6,811.00** | **$8,148.00** | **$107,221.50** | **327.20** |

**Expenses**

| | Amount |
|---|---|
| Data Retrieval - CCH ProSystem fx | $ 285.12 |
| Data Retrieval - Pacer Service Center | $ 7.70 |
| Meals - Overtime Meals | 41.04 |
| Photocopies | 1,929.37 |
| Postage | 3,029.76 |
| Supplies for 1099 and K-1 Mailings | 565.37 |
| **Total** | **$5,858.36** |

| | |
|---|---|
| **TOTAL FEES** | $107,221.50 |
| **TOTAL HOURS** | 327.20 |
| **TOTAL FEES & EXPENSES** | $113,079.86 |
| **AVERAGE BILLING RATE** | $327.69 |

1

# EXHIBIT C



**CMR Mortgage Fund, LLC**
**July 1, 2013 through February 28, 2014**
**PROFESSIONAL SERVICES - TIMEKEEPER SUMMARY**

| | 2013 RATE | 2014 RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **Director** | | | | |
| Vernon Calder | $ 550.00 | | 35.6 | 19,580.00 |
| Vernon Calder | | $ 570.00 | 9.1 | 5,187.00 |
| | | | | |
| **Senior Managing Consultant** | | | | |
| Leif Larsen | 375.00 | | 135.4 | 50,775.00 |
| Leif Larsen | | 390.00 | 13.8 | 5,382.00 |
| | | | | |
| **Senior Associate** | | | | |
| Garrit Dahl | 265.00 | | 56.4 | 14,946.00 |
| Garrit Dahl | | 285.00 | 15.2 | 4,332.00 |
| | | | | |
| **Paraprofessional** | | | | |
| Evelyn Perry | 140.00 | | 13.5 | 1,890.00 |
| Evelyn Perry | | 145.00 | 0.4 | 58.00 |
| Katherine McKee | 140.00 | | 1.5 | 210.00 |
| Robin Peacock | 105.00 | | 46.3 | 4,861.50 |
| **TOTALS** | | | **327.2** | **$ 107,221.50** |

# EXHIBIT D



## Vernon L. Calder, Director

201 South Main Street, Suite 450
Salt Lake City, UT 84111
Direct:   801.321.0053
Fax:      801.364.6230
Email:    vcalder@brg-expert.com

### Summary

Vernon L. Calder, a Director with Berkeley Research Group ("BRG"), has thirty years of experience in public accounting specializing in tax services. Mr. Calder is a Certified Public Accountant (CPA) and a Certified Insolvency and Reorganization Advisor (CIRA). For more than twenty two years he has specialized in bankruptcy tax compliance and planning. Prior to joining BRG Vernon was a director of LECG, LLC ("LECG"), which acquired Neilson Elggren LLP in 2005. Prior to the acquisition of NE by LECG, Mr. Calder was the Partner-in-Charge of the tax practice of Neilson Elggren LLP. Prior to joining NE Mr. Calder was a Sr. Manager and tax consultant for Arthur Andersen; a Sr. Manager for Neilson Elggren Durkin & Company; a Manager for the international accounting firms of Ernst & Young; and a Senior Tax Consultant for Touche Ross & Co.

Mr. Calder has provided a wide variety of tax services to clients throughout his career. His efforts have focused on special tax issues in corporate, partnership and individual bankruptcy liquidation and reorganization, formation of and tax compliance for liquidating trusts; representation of taxpayers before federal and state taxing authorities; tax consulting with regard to "change of ownership" issues; tax consulting and compliance for corporations with multi-state operations; analysis of deductible ordinary and necessary business expenses; and supervising tax compliance for high technology companies.

Mr. Calder's clients have included companies ranging in size from $1 billion in annual sales to small development companies in many industries such as computer and peripherals, software, semiconductors, life sciences, energy, hospitality, real esate, professional sports and automotive parts rebuilders.

In addition, he has provided tax services to a variety of clients including individuals, corporations, partnerships, decedent estates, trusts, liquidating trusts and bankruptcy estates. Services rendered include tax compliance, representation before taxing authorities, bankruptcy court appearances, testifying in bankruptcy court, and tax consulting and planning.

Mr. Calder has been a featured speaker at many firm sponsored seminars covering special bankruptcy tax issues, new tax legislation and general tax concepts. He has written numerous articles and other publications.

Case: 08-32220    Doc# 1390    Filed: 03/14/14    Entered: 03/14/14 12:30:22    Page 51
of 62



**Case Examples**

- Estate Financial, Inc. – Responsible for tax compliance and consulting. Consulted with investors regarding deduction of theft losses in specified fraudulent arrangements.

- Cedar Funding, Inc. – Responsible for tax compliance and consulting. Consulted with investors regarding deduction of theft losses in specified fraudulent arrangements.

- Le*Nature's, Inc. – Represented trustee in defending IRS examination of prepetition tax liabilities. Successful in eliminating prepetition tax claim in excess of $30 million. Responsible for tax compliance and consulting.

- Mike Tyson Bankruptcy Estate – Responsible for defending IRS examination of prepetition tax years. Responsible for tax compliance and tax consulting.

- Reed Slatkin Bankruptcy Estate – Responsible for all tax compliance and tax consulting work. Represented trustee in defending IRS examination of prepetition tax liabilities of the debtor. Extensive involvement in formation of Liquidating Trust created pursuant to Chapter 11 Plan of Reorganization.

- JMS Automotive – Rebuilder of Automotive Parts – Responsible for all tax compliance and tax consulting work. Represented trustee in defending IRS examination of pre-petition tax liabilities of the debtor.

- Bonneville Pacific Corporation--Geothermal Energy Corporation. Responsible for all tax compliance and tax consulting work. Extensive involvement in disposition of subsidiary stock.

- Holder's Capital Corporation--Ownership and management of hotels. Responsible for tax planning relating to restructuring of affiliated groups of corporations. Extensive work with provisions relating to taxation of affiliated groups. Represented Trustee in defending Internal Revenue Service examination of administrative tax liability.

- Property Mortgage Company, Inc.—Private mortgage company. Responsible for all tax compliance and tax consulting for several corporations and real estate partnerships.

- Bankruptcy--Responsible for tax compliance and tax consulting for various bankruptcies. Individual, partnership, and corporate. Advise trustees and attorneys concerning bankruptcy tax issues. Provide testimony in bankruptcy court.

- Various individuals--Tax Compliance, advisor and Taxpayer Advocate. Supervised tax compliance work for many top-level executives. Taxpayer advocate before IRS in attempt by the IRS to garnish wages for delinquent taxes.

Case: 08-32220    Doc# 1390    Filed: 03/14/14    Entered: 03/14/14 12:30:22    Page 52 of 62



**Industry Experience**

- Aviation
- Real Estate
- Agricultural
- Restaurant
- Convenience Store/Gas Retail
- Amusement and Recreation Services
- Healthcare
- Electronic and Other Electrical Equipment
- Telecommunications
- Online Retailing

- Automotive
- Construction
- Energy
- Transportation
- Legal and accounting
- Security and Commodity Brokers
- Insurance Carriers
- Insurance Agents and Brokers
- Furniture and Fixtures
- Technology

**Education**

Bachelor of Science, Brigham Young University
Master of Accountancy/Taxation, Brigham Young University

**Professional Memberships**

Certified Fraud Examiner
Association of Insolvency and Restructuring Advisors
American Bankruptcy Institute
American Institute of Certified Public Accountants
Utah Association of Certified Public Accountants
National Association of Bankruptcy Trustees

**Instruction, Presentations & Publications**

Mr. Calder has provided instruction on the subject of taxation of bankruptcy estates at conferences for the American Bankruptcy Institute, the Association of Insolvency and Restructuring Advisors, and the Mississippi Bankruptcy Conference, Inc.

Co-author of *2005 Bankruptcy Revision, Implications for Business and Financial Advisors* published jointly by the American Institute of Certified Public Accountants and the Association of Insolvency and Restructuring Advisors in 2005.

Case: 08-32220    Doc# 1390    Filed: 03/14/14    Entered: 03/14/14 12:30:22    Page 53 of 62



## Leif M. Larsen, Senior Managing Consultant

201 South Main Street, Suite 450
Salt Lake City, UT 84111
Direct: 801.321.0080
Fax: 801.364.6230
Email: llarsen@brg-expert.com

### Summary

Leif M. Larsen, a Senior Managing Consultant with Berkeley Research Group, LLC has over 14 years experience in tax return preparation. Prior to working at Berkeley Research Group, LLC he was with LECG, LLC, working as Senior Managing Consultant and prior to that he was with Neilson Elggren, LLP, working as a Tax Manager. Mr. Larsen is a Certified Public Accountant and is an Enrolled Agent. Mr. Larsen is also a Certified Insolvency Restructuring Advisor. His experience also includes all areas of payroll taxes and sales & use taxes, including return preparation.

A few of the cases in which Mr. Larsen has been involved include:

- Le-Nature's, Inc. – Accountants to the Trustee. Prepared original and amended corporate income tax returns and numerous information returns for related entities. Analyzed the many tax issues relating to the formation of a Liquidating Trust pursuant to the plan confirmation. Also prepared Liquidating Trust returns having over four hundred beneficiaries and prepared and maintained databases to track all pertinent beneficiary information.

- Leslie Todd Bankruptcy Estate – Accountants to the Trustee. Prepared initial and final fiduciary tax returns for Individual bankruptcy case. Analyzed treatment of settlement proceeds received from breach of contract related to sale of debtors business to an outside party.

- Reed Slatkin – Accountants to the Trustee. Prepared individual and S Corporation tax returns and numerous information returns for pass through entities, including Partnerships, and LLCs. Analyzed the many tax issues relating to the formation of a Liquidating Trust pursuant to the plan confirmation. Also prepared Liquidating Trust returns having over three hundred beneficiaries and prepared and maintained databases to track all pertinent beneficiary information.

- Metropolitan Mortgage & Securities Co., Inc. – Accountants to the Trustee. Prepared consolidated income tax returns and prepared Liquidating Trust returns having over seven thousand beneficiaries.

- National Summit Corporation – Accountants to the Trustee. Prepared consolidated income tax returns and prepared Liquidating Trust returns having over two thousand beneficiaries.

- Michael G. Tyson – Accountants to the Debtor in Possession. Prepared individual and S Corporation tax returns. Also prepared Liquidating Trust returns having over one hundred beneficiaries and prepared and maintained databases to track all pertinent beneficiary information.

Case: 08-32220    Doc# 1390    Filed: 03/14/14    Entered: 03/14/14 12:30:22    Page 54 of 62



- JMS Automotive Rebuilders, Inc. – Accountants to the Trustee. Analyzed many tax documents relating to the Internal Revenue Service' audit of multiple tax years. Prepared corporate tax return.

- Webvan Group, Inc. and Subsidiaires – Accountants to the Trustee. Prepared consolidated corporate tax returns which included assets of over one billion dollars.

## Licenses & Certifications

Certified Public Accountant – Licensed in the state of California
Enrolled Agent – Internal Revenue Service
Certified Insolvency & Restructuring Advisor - Association of Insolvency and Restructuring Advisors
Certified in Financial Forensics – American Institute of Certified Public Accountants

## Education

Bachelor of Science in Accounting, University of Utah

## Professional Memberships

California Society of CPAs
American Institute of Certified Public Accountants
Association of Insolvency and Restructuring Advisors
American Bankruptcy Institute

## Employment History

| | |
|---|---|
| 2011 – Present | **Berkeley Research Group, LLC**<br>Senior Managing Consultant (2011 – Present) |
| 2005 – 2011 | **LECG, LLC**<br>Senior Managing Consultant (2011 – 2011)<br>Managing Consultant (2007 – 2010)<br>Consultant (2005 - 2006) |
| 2001 – 2005 | **Neilson Elggren LLP**<br>Manager (2005)<br>Experienced Senior (2002 - 2005)<br>Senior (2000 – 2001) |
| 1996 – 2001 | **Interwest Business Group, Inc.**<br>Manager (1999 - 2001)<br>Staff Accountant (1996 – 1998) |

Case: 08-32220    Doc# 1390    Filed: 03/14/14    Entered: 03/14/14 12:30:22    Page 55 of 62



# Garrit Dahl, Senior Associate

201 South Main Street, Suite 450
Salt Lake City, Utah 84111
Phone: 801.364.6233
Fax: 801.364.6230
Email: gdahl@brg-expert.com

## Summary

Garrit Dahl is a Senior Associate with the Berkeley Research Group tax department in the Salt Lake City, Utah office. Mr. Dahl is a Certified Public Accountant with over five years of public accounting experience in the fields of income tax preparation, investigative accounting, litigation services, and bankruptcy accounting.

Prior to joining Berkeley Research Group, Mr. Dahl worked with LECG, LLC and Neilson Elggren, LLP.

Mr. Dahl has investigated issues with and prepared returns for individual bankruptcy estates, partnership bankruptcies and corporate bankruptcies. Mr. Dahl has also provided both civil and criminal litigation support services related to the investigation of fraud and mismanagement, tracing of funds, and financial record reconstruction. His experience also includes all areas of payroll taxes and sales & use taxes, including return preparation.

## Case Examples

- California Target Entities—Prepared S-corporation returns. Determined the allocation amounts for each entity and amount of payables and receivables between entities. Also prepared estate returns for the bankruptcy estates of Gary & Grace Lazar, individuals having 50% to 100% interest in the California Target Entities. Issues in the bankruptcy estates of Gary & Grace Lazar included determining at risk losses, calculating basis in the s-corporations, and preparing the net operating loss schedules for both federal and state.

- JMS Automotive Rebuilders, Inc. – Accountants to the Trustee. Prepared corporate tax return.

- Bonded Mortgage – Accountants to the Trustee. Prepared corporation tax return.

- Broadway Enterprises General Partnership – Accountants to the trustee. Prepared partnership tax returns for multiple years. Analyzed tax issues related to the final administration of bankruptcy estate assets.

- National School Fitness Foundation/School Fitness Systems – Accountants to the trustee. Prepared information returns for not for profit entity and partnership. Analyzed tax issues related to the allocation of receipts and expenses made necessary by the consolidation of the bankruptcy estates.



- Le-Nature's, Inc. – Accountants to the Trustee.  Analyzed financial and non-financial data, and traced funds to reconstruct financial records.  Analyzed tax records for multiple years to determine tax refunds due to the Bankruptcy Estate from various state taxing authorities.

## Employment History

| | |
|---|---|
| March 2011 – Present | **Berkeley Research Group, LLC**<br>Senior Associate |
| November 2005 – February 2011 | **LECG, LLC**<br>Associate |
| May 2005-October 2005 | **Neilson Elggren, LLP**<br>Accounting Analyst |

## Education

Master of Professional Accountancy, University of Utah
Bachelor of Science in Accounting, University of Utah



## Evelyn S. Perry, Paraprofessional

201 South Main Street, Suite 450
Salt Lake City, Utah 84111
Direct: 801.321.0082
Fax: 801.364.6230
Email: eperry@brg-expert.com

### Summary

Evelyn Perry is a member of Berkeley Research Group, LLC ("BRG") with over twenty-three years experience in the areas of Bankruptcy and Tax. Prior to joining BRG she was with LECG LLC, Neilson Elggren LLP, Arthur Andersen LLP in the Global Corporate Finance division and Neilson Elggren Durkin & Company.

Evelyn's responsibilities include the preparation and submission of fee application pleadings to the bankruptcy court as well assisting with assembly and submission of tax returns. Other responsibilities include reconciliation and assembly of billings to litigation, tax and other clients, reconciliation of client bank accounts and related support duties assisting professionals.

### Case Examples

Several of the cases in which Evelyn has been involved include:

- Kenetech Windpower - Engagement wherein the firm represents the creditors committee in the ongoing litigation of the largest windpower manufacturer in the United States.

- Death Row Records—Trustee and Accountants to the Trustee.

- LeNature — Accountants to the Trustee.

- Robert B. Solomon – Chapter 11 Debtor-in-possession.

- Estate Financial – Accountants to the Trustee.

- Reed E. Slatkin (One of California's largest ponzi schemes) -Accountants to the Trustee.

- Adelphia – Forensic Accountants to the Creditor Committee.

### Education

Ricks College, Associates Degree in Business Education



## Kathy McKee, Paraprofessional

201 South Main Street, Suite 450
Salt Lake City, Utah 84111
Direct:   801.321.6333
Fax:      801.364.6230
Email:   kmckee@brg-expert.com

### Summary

Kathy McKee is a member of Berkeley Research Group with over ten years experience in the areas of litigation support such as personal injury, Intellectual property and forensic accounting.  She has performed adversary proceeding services, assisted in litigation matters and has been involved in major cases requiring document control, indexing and research of related documents.

### Case Examples

A few of the cases in which Ms. McKee has been involved include:

- Suncrest – Case Assistant

- Abraham   –– Case Assistant

- Brzowski Plastic Surgery  – Case Assistant

- Owner Operator Independent Driver Association  – Case Assistant

- Columbia Sportswear North American, Inc.  – Case Assistant

- Mears – Case Assistant

- New School District Transition Team  – Case Assistant

- William James Del Biaggio  - Case Assistant

### Education

Salt Lake Community College, Business and Accounting

Ashford University, Business Administration



## Robin Peacock, Para-Professional

201 South Main Street, Suite 450
Salt Lake City, Utah 84111
Direct: 801.321.6337
Fax: 801.364.6230
Email: rpeacock@brg-expert.com

### Summary

Robin Peacock is a member of Berkeley Research Group, LLC ("BRG") in the Salt Lake City office. Prior to joining BRG she was a para-professional with the Utah State Office of Education, and Human Resources professional at LECG.

### Case Examples

- Castle Arch
- Arches Financial
- Tri-Valley Distributing
- Le Nature's
- Tab Bank
- Estate Financial, Inc.

### Employment History

**Utah State Office of Education**
Office Specialist

**LECG, LLC**
Human Resources Coordinator

Case: 08-32220  Doc# 1390  Filed: 03/14/14  Entered: 03/14/14 12:30:22  Page 60 of 62

# EXHIBIT E

**Berkeley Research Group, LLC ("BRG")**
**Schedule of Billing Rates**

| Position | 2013 Rate | 2014 Rate |
|---|---|---|
| Directors | $500 - 680 | $510 - 695 |
| Managing Consultant | 335 - 395 | 345 - 410 |
| Consultant | 270 - 335 | 280 - 335 |
| Junior Staff | 200 - 265 | 200 - 265 |
| Paraprofessional | 90 - 180 | 110 - 180 |