1  David M. Bertenthal (CA Bar No. 167624)
   Maxim B. Litvak (CA Bar No. 215852)
2  Miriam Manning (CA Bar No. 178584)
   PACHULSKI STANG ZIEHL & JONES LLP
3  150 California Street, 15th Floor
   San Francisco, California 94111-4500
4  Telephone: 415/263-7000
   Facsimile: 415/263-7010
5
   E-mail:dbertenthal@pszjlaw.com
6         mlitvak@pszjlaw.com
          mmanning@pszjlaw.com
7
   Counsel for Richard M Kipperman,
8  Chapter 11 Trustee

9              UNITED STATES BANKRUPTCY COURT

10             NORTHERN DISTRICT OF CALIFORNIA

11                  SAN FRANCISCO DIVISION

12 In re:                              Case No.: 08-32220-TEC
                                                 09-30788-TEC
13 CMR MORTGAGE FUND, LLC,                       09-30802-TEC
   CMR MORTGAGE FUND II, LLC,
14 CMR MORTGAGE FUND III, LLC,         Substantively Consolidated

15                                     Chapter 11
                        Debtors.
16                                     CERTIFICATE OF SERVICE
                                       REGARDING PLAN SOLICITATION
17                                     MATERIALS

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Case: 08-32220   Doc# 1441   Filed: 05/19/14   Entered: 05/19/14 14:51:41   Page 1 of 49

## PROOF OF SERVICE

STATE OF CALIFORNIA      )
                                    )

CITY OF LOS ANGELES      )

      I, Patricia Jeffries, am employed in the city and county of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., 13t Floor, Los Angeles, CA 90067.

      On May 16, 2014, I caused to be served the following plan solicitation materials in this action: **NOTICE OF HEARING TO CONSIDER CONFIRMATION OF TRUSTEE'S FIRST AMENDED CHAPTER 11 PLAN OF LIQUIDATION**, by placing a true and correct copy of said document in sealed envelopes as follows:

### *See Attached Service Lists.*

| | |
|---|---|
| ☑ | (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at San Francisco, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit. |
| ☐ | (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address. |

      I declare that I am employed in the office of a member of the bar of this Court at whose direction was made.

      Executed on May 19, 2014, at Los Angeles, California.

                                 */s/ Patricia Jeffries*
                                  Patricia Jeffries

## Plan Confirmation Notice Service List

| | | |
|---|---|---|
| 15 SSFDEV, LLC<br>c/o Richard Johnson<br>32 First Street<br>San Francisco, CA 94105 | 1984 Carruthers Living Trust<br>Guy M. Carruthers, Trustee<br>171 Oakfield Avenue<br>Redwood City, CA 94061 | 1986 Daniel & Nancy Altman Living Trust<br>Daniel Altman & Nancy Altman, Trustees<br>2544 Etna Street<br>Berkeley, CA 94704 |
| 1992 Nell D. Brown Revocable Trust<br>Nell Brown, Trustee<br>1415 Lexington Avenue<br>San Mateo, CA 94402 | 1994 Novikoff Rev Family Tr, Trust A<br>Harold J. Novikoff, Trustee<br>1106 Elmwood Drive<br>Millbrae, CA 94030 | 1998 Brenowitz-Klein Trust<br>Marty Klein, Trustee<br>881 Thornwood Drive<br>Palo Alto, CA 94303 |
| 1998 Cimino Trust<br>Michael W. Cimino & Ayn O. Cimino, Trustees<br>P.O. Box 150218<br>San Rafael, CA 94915 | 2 Antioch, LLC/21 Mira Mesa, LLC<br>c/o Richard Johnson<br>62 First Street<br>San Francisco, CA 94105-2508 | 2000 Craycroft Revocable Trust<br>Warren Craycroft & Sylviane Craycroft, Trustees<br>4214 Calle Mejillones<br>San Diego, CA 92130 |
| 2001 Dragon Revocable Trust<br>Linh Le, Co-Trustee<br>4848 San Felipe Road, Apt. 159<br>San Jose, CA 95128 | 2003 Kim Family Trust<br>Edward I. Kim & Joo Young Kim, Trustees<br>1275 Inverness Drive<br>Pasadena, CA 91103 | 2005 Gerholdt Family Revocable Trust<br>Jerre L. Gerholdt & Opal M.Gerholdt, Trustees<br>7741 Sunkist Drive<br>Oakland, CA 94605 |
| 2005 Kathy Kindred Revocable Trust<br>Kathy Kindred, Trustee<br>1822 St. George Road<br>Danville, CA 94526 | 2006 Caramella Family Trust<br>Richard & Nancy Caramella, Trustees<br>703 Navaronne Way<br>Concord, CA 94518 | 2007 Milton J. Mosk Trust<br>Milton J. Mosk, Trustee<br>1810 Jackson Street<br>San Francisco, CA 94109 |
| 501 Southshore Center West<br>Suite 1032B<br>Alameda, CA 94501-5762 | A Friendly Manor, Inc.<br>Sister Maureen Lyons, V.P.<br>2298 San Pablo Avenue<br>Oakland, CA 94612 | Adam Levy & Marla Levy<br>1169 Villa Avenue<br>Belmont, CA 94002 |
| Adams Family Trust<br>Russell Adams & Janet Adams, Trustees<br>19163 Spyglass Court<br>Woodbridge, CA 95258 | Agnes Helene Halpern<br>2307 Derby Street<br>Berkeley, CA 94705 | AICCO, Inc.<br>Imperial A.I. Credit Companies, Inc<br>101 Hudson Street, 34th Floor<br>Jersey City, New Jersey 07302-3905 |
| Akerman Senterfitt<br>P.O. Box 4906<br>Orlando, FL 32802-4906 | Alain J. Pigois IRA<br>Charles Schwab & Co., Custodian<br>P.O. Box 824<br>Forest Knolls, CA 94933 | Alan C. Mendelson IRA<br>Merrill Lynch, Custodian<br>76 De Bell Drive<br>Atherton, CA 94027 |
| Alan Frankel/Carole Frankel, IRA<br>First Trust Co. of Onaga, Custodian<br>9591 Jura Drive<br>Huntington Beach, CA 92646 | Alan Kay<br>19 Dorian Way<br>San Rafael, CA 94901-2405 | Alan P. Cade<br>5961 Wildflower Drive<br>San Jose, CA 95123-4461 |
| Alan Sigel Revocable Trust<br>Norman Sigel, M.D., Trustee<br>1313 E. Herndon, Suite 202<br>Fresno, CA 93727 | Alan Taber<br>4275 Persimmon Woods Drive<br>N. Charleston, SC 29420 | Alan Winick & Pamela Handley<br>17800 Crother Hills Road<br>Meadow Vista, CA 95722 |

| | | |
|---|---|---|
| Alan Winick or Pamela A. Handley<br>282 Hans Ave.<br>Mountain View, CA 94040-3116 | Albert Andrew Pura<br>1849 16th Avenue<br>San Francisco, CA 94122 | Albert Sultan Irrevocable Trust<br>Minoo Sultan, Trustee<br>3148 Roundhill Road<br>Alamo, CA 94507 |
| Alejandro Rossini<br>128 San Rafael Avenue<br>San Rafael, CA 94901 | Alfred & Dorothy Spigarelli Living<br>Trust<br>Alfred & Dorothy Spigarelli, Trustees<br>21 Bodega Bay Drive<br>Corona Del Mar, CA 92625 | Alfred Bianchi<br>c/o Pyllis Voisenat, Esq.<br>2516 Blanding Avenue<br>Alameda, CA 94501-1506 |
| Alfred Lee<br>1614 Webster Street, Suite 130<br>Oakland, CA 94612 | Alice B. McHale<br>9 El Portal Court<br>Berkeley, CA 94708 | Alicia Davis<br>S.B.S. Trust Deed Network<br>3194 La Baya Dr. #106<br>Westlake Village, CA 91362 |
| Allan & Linda Chalmers Rev. Living<br>Trust<br>Allan Chalmers & Linda Chalmers,<br>Trustees<br>1231 12th Avenue<br>San Francisco, CA 94122 | Allan C. Crane<br>25 California Street<br>Vallejo, CA 94590 | Allan R. Cose IRA<br>Sterling Trust Co., Custodian<br>1665 Wilson Court<br>Concord, CA 94521 |
| Allan W. Blair<br>Rochelle L. Blair<br>560 Hillside Road<br>Redwood City, CA 94062-3345 | Allan W. Blair & Rochelle L. Blair<br>73032 Helen Moody Lane<br>Palm Desert, CA 92260 | Allen Brown Rollover IRA<br>Millennium Trust Co., Custodian<br>1015 Gladiola Lane<br>Manteca, CA 95336 |
| Alliance Title<br>209 Kearney Street, 2nd Floor<br>San Francisco, CA 94108-4548 | Amelia Amaploa Franzen IRA<br>The Entrust Group, Custodian<br>100 Saint Beatrice Court<br>Danville, CA 94526 | Amelia Wong<br>315 Sweeny Street<br>San Francisco, CA 94134 |
| American Liberty Investments, LLC<br>c/o Simon Aron, Wolf, Rifkin, Shapiro,<br>Schulman & Rabkin<br>11400 W. Olympic Boulevard, 9th<br>Floor<br>Los Angeles, CA 90064-1582 | Anderson 2006 Trust<br>Stanley & Angela Anderson, Trustees<br>5743 Tamarack Way<br>Brentwood, CA 94521 | Anderson Family Trust<br>Donald & Catherine Anderson,<br>Trustees<br>22 Ima Loa Court<br>Newport Beach, CA 92663 |
| Andrea Crow/E & F Financial Services,<br>Inc.<br>c/o Matthew J. Shier, Pinnacle Law<br>Group LLP<br>425 California Street, #1800<br>San Francisco, CA 94104-2203 | Andrea Hampton-McCammon<br>1101 Green Street, #401<br>San Francisco, CA 94109 | Andrew A. Poggio IRA<br>IRA Services Trust Co., Custodian<br>2708 Gaspar Court<br>Palo Alto, CA 94306 |
| Angelita L. Bonifacio<br>2249 Watermill Road<br>San Ramon, CA 94582 | Anita Gat IRA<br>Pensco Trust Co., Custodian<br>250 Curtner Avenue, Apt. 16<br>Palo Alto, CA 94306 | Anita Leicht Revocable Living Trust<br>Anita Leicht, Trustee<br>275 Los Ranchitos Rd Apt #327<br>San Rafael, CA 94903 |
| Anita Leicht Revocable Living Trust<br>Barbara Leicht, Pending Successor<br>Trustee<br>42 Maybeck Street | Ann C. Haenggi IRA<br>Charles Schwab & Co./Millennium<br>Trust Co., Custodian<br>4 Robert Dollar Scenic Dr | Ann C. McGuire<br>1508 Queens Avenue<br>Modesto, CA 95355 |

Case: 08-32220   Doc# 1441   Filed: 05/19/14   Entered: 05/19/14 14:51:41   Page 4 of<br>49

| | | |
|---|---|---|
| Novato, CA 94949 | San Rafael, CA 94901 | |
| Ann W. Liuzza<br>1520 O'Farrell St. #2<br>San Francisco, CA 94115 | Anna Cheung Alberti Living Trust<br>Anna Cheung Alberti, Trustee<br>6859 The Turn<br>Oakland, CA 94611 | Anna Hyunyoung Choo Chung<br>4575 Tuscani Drive<br>Cypress, CA 90630 |
| Anne J. Sisson Trust FBO Cindy<br>Cloyd/Samantha Cloyd<br>Harry Rabin, Trustee<br>PO Box 397<br>El Cerrito, CA 94530 | Anne Mearns Trust<br>Marcia & John Mearns, Trustees<br>1312 Bruce Street<br>Chico, CA 95928 | Anne P. Becket<br>255 King Street #1108<br>San Francisco, CA 94107-5405 |
| Anne P. Becket IRA<br>TD Ameritrade, Custodian<br>1408 California Street, #303<br>San Francisco, CA 94109 | Annette I. Yerby IRA<br>Charles Schwab & Co., Custodian<br>74 La Velle Court<br>Danville, CA 94526 | Annette K. D'Antonio<br>397 Crest Avenue<br>Alamo, CA 94507 |
| Anshul Kundani<br>12558 Corellian Court<br>Cerritos, CA 90703-7750 | Anshul T. Kundani & Lalit Kundani<br>20031 Livorno Lane<br>Yurba Linda, CA 92886 | Anthony G. Arlen, IRA<br>TD Ameritrade, Custodian<br>1803 Blue Jay Drive<br>Roseville, CA 95661 |
| Anthony K Barnette<br>1514 Fifth Street<br>Livermore, CA 94550 | Anthony K. Barnette<br>1514 5th Street<br>Livermore, CA 94550 | Anthony W. Reid<br>3005 Sierra Mills Lane<br>Sacramento, CA 95864 |
| Antoinette & Jay Thomas Family<br>Trust<br>Antoinette R. Thomas & Jay Thomas,<br>Trustees<br>23 Volterra Court<br>Danville, CA 94526 | April M. Anair, IRA<br>IRA Services Trust Co., Custodian<br>14380 Debell Drive<br>Los Altos Hills, CA 94022 | Archuletta Trust<br>Charles & Thea Archuletta/Mary &<br>Charles Archuletta, Trustees<br>P.O. Box 888<br>Alamo, CA 94507 |
| Arden Lichty- The Lichty Family<br>Trust<br>Paul C. Kaiser, TTEE<br>1845 Enchanted Canyon Way<br>Prescott, AZ 86305 | Armstrong Family Trust<br>Baxter & Helen Armstrong, Trustees<br>4339 Miranda Avenue<br>Palo Alto, CA 94306 | Arrmanino McKenna LLP<br>Brad Cless<br>12667 Alcosta Blvd, Ste. 500<br>San Ramon, CA 94583-4427 |
| Arthur Forcier & Shirley Forcier<br>5484 Paseo Del Lago West, #A<br>Laguna Woods, CA 92637 | Arthur M. Liu, M.D.,Inc. Profit Sharing<br>Trust<br>Arthur Liu & Alice Liu, Trustees<br>41807 Woodhaven Drive East<br>Palm Desert, CA 92211 | Athan Investment Fund<br>Byron D. Athan & Mary Athan,<br>Trustees<br>26 Brian Court<br>San Ramon, CA 94583 |
| Atlas Family Trust<br>Charles V. Atlas, Trustee<br>259 19th Street<br>Santa Monica, CA 90402 | Attn: Karen Lima<br>Accountemps<br>P.O. Box 5024<br>San Ramon, CA 94583-5024 | Atul & Shobha Tandon Intervivos<br>Trust<br>Atul K. Tandon & Shobha Tandon,<br>Trustees<br>29909 Bello View Place<br>Hayward, CA 94544 |
| Audrey Knight IRA<br>Charles Schwab & Co./Millenium<br>Trust Co., Custodian | Auslen Family Trust<br>Claire Auslen & Donald H. Auslen,<br>Trustees | B & B Partnership<br>Edward & Elaine Battistini, General<br>Partners |

| | | |
|---|---|---|
| 1200 Lakeshore Avenue, Ste.25E<br>Oakland, CA 94606 | 6 Via Capistrano<br>Tiburon, CA 94920 | 111 W. 3rd Avenue #403<br>San Mateo, CA 94402 |
| Backman Family Trust<br>Richard & Jeanne Backman, Trustees<br>2158 Deerpark Drive<br>San Diego, CA 92110 | Baine Trust FBO Andrew R. Baine<br>Deborah Baine, Trustee<br>269 Cross Road<br>Alamo, CA 94507 | Barbara B. Collins<br>78 Chase Street<br>Sonoma, CA 95476 |
| Barbara Bach Revocable Trust<br>Barbara T. Bach, Trustee<br>1804 Ralston Ave.<br>Richmond, CA 94805 | Barbara Binder<br>1663 Holly Circle<br>Pleasanton, CA 94566 | Barbara Carpenter Revocable Trust<br>Barbara J. Carpenter, Trustee<br>10440 Greenview Drive<br>Oakland, CA 94605 |
| Barbara F. Strouzas/Penelope Tamm<br>4468 Linda Way<br>Pleasanton, CA 94566 | Barbara Gregory<br>602 Sherree Drive<br>Martinez, CA 94553 | Barbara Hofstein 1992 Revocable<br>Trust<br>Barbara N. Hofstein, Trustee<br>1011 Whitehall Lane<br>Redwood City, CA 94061 |
| Barbara Wirth<br>1690 Broadway, Apt. 205<br>San Francisco, CA 94109 | Barbary Coast Consulting<br>Alex Clemens, President<br>660 Market Street, Fifth Floor<br>San Francisco, CA 94104 | Barnes, Stork and Associates<br>648 Menlo Ave., Suite 11<br>Menlo Park, CA 94025-4713 |
| Barney F. Tumey Trust<br>Barney F. Tumey, Trustee<br>3361 Green River Drive<br>Reno, NV 89503 | Barnhart Family Trust<br>David E. Barnhart, Trustee<br>2680 Braden Place<br>Riverside, CA 92503 | Barry H. Bowen<br>HCR 2 Box 4750<br>Trinity Center, CA 96091 |
| Bartell & Associates<br>3900 5th Ave. #140<br>San Diego, CA 92103-3198 | Barulich-Neri Spouse's Trust<br>Gene J. Neri, Trustee<br>1079 W. Iowa Avenue<br>Sunnyvale, CA 94086 | Basil De Pinto Living Trust<br>Basil N. De Pinto, Trustee<br>322 St. James Drive<br>Piedmont, CA 94611 |
| Batalo Family Trust<br>Sally Kirn & Janet Radford,Trustees<br>8034 Fallview Way<br>El Dorado Hills, CA 95762 | Bat-Sheva Brander<br>1001 Pine Street #505<br>San Francisco, CA 94109 | Bay Area Ear Nose & Throat Pension<br>Plan<br>Robert K. Wu, Trustee<br>3908 Blackstone Court<br>Hayward, CA 94542 |
| Beacon Development, Inc.<br>c/o David G. Bicknell, Esq., BICKNELL<br>LAW OFFICES<br>2542 So. Bascom Ave., #185<br>Campbell, CA 95008-5542 | Beckwith Family Trust<br>John F. Beckwith & Rose Beckwith,<br>Trustees<br>1004 Almond Street<br>Antioch, CA 94509 | Bee Veeraseati<br>2220 Rollingwood Drive<br>San Bruno, CA 94066 |
| Ben & Young Hur Revocable Family<br>Trust<br>Ben S. Hur & Young Hur, Trustees<br>408 Daylily Lane<br>Lincoln, CA 95648 | Ben Musolf<br>431 Girard Drive<br>Medford, OR 97504 | Benner Family 1999 Trust<br>Willard J. Benner & Jean Benner,<br>Trustees<br>1261 Birchbrook Street<br>Manteca, CA 95336 |
| Bennett Revocable Living Trust<br>Elaine M. Bennett, Trustee<br>128-C East Via Escuela<br>Palm Springs, CA 92262 | Berkeley Research Group, LLC<br>c/o Marvin A. Tenenbaum<br>2049 Century Park East, Suite 2525<br>Los Angeles, CA 90067-3225 | Bernadette Festa<br>690 Chestnut St. Apt 201<br>San Francisco, CA 94133 |
| Bernard Berlin & Louise Berlin AB Liv. | Bernard F. Lefson IRA | Bernard M. Corry IRA |

| | | |
|---|---|---|
| Trust<br>Bernard Berlin & Louise Berlin, Trustees<br>5442 South Farmhouse Place<br>Boise, ID 83716 | IRA Services Trust Co., Custodian<br>7275 Oakmont Drive<br>Santa Rosa, CA 95409 | TD Ameritrade, Custodian<br>1087 Springfield Drive<br>Millbrae, CA 94030 |
| Bernie Dumas Shulman<br>52461 Suncrest Drive<br>Oakhurst, CA 93644 | Bertha Aced Estate<br>Steven L. Aced, Trustee<br>3260 Garfield Avenue<br>Los Altos, CA 94501 | Bertha Aced Estate<br>2613 Central Ave., Apt D<br>Alameda, CA 94501-4645 |
| Bertha L. Thomas Trust<br>Bertha L. Thomas, Trustee<br>73 Ardilla Road<br>Orinda, CA 94563 | Betsy A. Legere<br>6792 SW Badger Road<br>Crooked River Ranch, OR 97760 | Betty Chaffin Revocable Trust<br>Betty Chaffin, Trustee<br>17015 Butterfield Trail<br>Poway, CA 92064 |
| Betty H. Cable<br>1661 Pine St., Apt. 735<br>San Francisco, CA 94109-0420 | Beverly A. Robinson IRA<br>TD Ameritrade, Custodian<br>6408 Shattuck Avenue<br>Oakland, CA 94609 | Beverly M. Tarantino 2001 Living Trust<br>Beverly M. Tarantino, Trustee<br>646 Canyon Road, #319<br>Novato, CA 94947 |
| Beyer Family Trust<br>Duane P. Beyer & Georgina Beyer, Trustees<br>18129 Walnut Road<br>Castro Valley, CA 94546 | BHA/21C3 401(K) Trust<br>John Danner & Nancy Pietrafesa, Trustees<br>2801 Oak Knoll Terrace<br>Berkeley, CA 94705 | Bianchi Trust<br>Alfred Bianchi and Lois K. Bianchi, Trustees<br>2403 Bridle Path Drive<br>Gilroy, California 95020-9159 |
| Bill Moran & Claire Moran<br>4915 Dana Court<br>Livermore, CA 94550 | Bill Young & Nancy J. Kull<br>607 Baker Street<br>Petaluma, CA 94952 | Billie J. Mason IRA<br>TD Ameritrade, Custodian<br>6517 Kaneko Drive<br>San Jose, CA 95119 |
| Binder & Malter LLP<br>2775 Park Avenue<br>Santa Clara, CA 95050 | Bizzozero Family Trust<br>Ernest & Joan Bizzozero, Trustees<br>25350 Pine Hills Drive<br>Carmel, CA 93923 | BKJ Irrevocable Spendthrift Trust<br>Dennis Rohne & Morgan Rohne, Trustees<br>7154 Mirkwood Avenue<br>Las Vegas, NV 89178 |
| Bob Kaplan<br>Jeffer Mangels Butler+ Marmaro LLP<br>Two Embarcadero Center, 5th Floor<br>San Francisco, CA 94111-3813 | Bolduc Living Trust & Kelzer Living Trust<br>Joan T. Bolduc & Marie Kelzer, Trustees<br>4080 Glencoe Avenue, Apt. 424<br>Marina Del Rey, CA 90292 | Bolivar Family Trust<br>Jacques Bolivar & Lisa Bolivar, Trustees<br>780 Creston Road<br>Berkeley, CA 94708 |
| Bossio Family Trust<br>Leonard Bossio & Kathleen Bossio, Trustees<br>193 Hillview Way<br>La Selva Beach, CA 95076 | Bowen Revocable Living Trust<br>Michael Bowen & Carolyn Bowen, Trustees<br>10696 Sunflower Street<br>Ventura, CA 93004 | Bowman Family 1992 Rev. Living Trust<br>Harold, Brook & Forest Bowman, Trustees<br>6683 High Valley Road<br>Anderson, CA 96007 |
| Boyd E. Burnison<br>P.O. Box 743<br>Diablo, CA 94528 | Boysen Living Trust<br>John Boysen & Betty Boysen, Trustees | Brad Clawson<br>6400 Diablo Hills Road<br>Tres Pinos, CA 95075 |

| | 4210 Silver Spur Court<br>Rocklin, CA 95765 | |
|---|---|---|
| Brad Cless<br>44 Montgomery St.#900<br>San Francisco, CA 94104-4611 | Bradley & Riley, PC<br>2007 First Avenue SE<br>Cedar Rapids, IA 52402-6344 | Brandon Gregg<br>1477 Floribunda Avenue, Apt. 304<br>Burlingame, CA 94010 |
| Bray Family 1990 Living Trust<br>Joan L. Bray, Trustee<br>2145 Eaton Avenue<br>San Carlos, CA 94070 | Brenda E. Harrington<br>P.O. Box 2502<br>Santa Rosa, CA 95405 | Brent W. Vernon Profit Sharing Plan<br>Thann Vernon, Trustee<br>2760 Magazine Lane<br>Tracy, CA 95377 |
| Brett C. Oxman & Cori Oxman<br>317 S. Yates Rd<br>Memphis, TN 38120 | Brian D. Tinsley & Charlane Tinsley<br>19 Rousseau Street<br>Hayward, CA 94544 | Brian R. Hawes & Amy K. Hawes<br>813 Orchid Avenue<br>Capitola, CA 95010 |
| Brian Souza & Karen<br>Scheinman/Stephen N. Scheinman<br>4169 Galloway Street<br>Livermore, CA 94551 | Brian Thornton<br>5368 Briar Ridge Drive<br>Castro Valley, CA 94552 | Briar Tazuk<br>2488 Spring Mountain Road<br>St. Helena, CA 94574-1761 |
| Buck Ware & Lidiya Leonova<br>1710 Citrus Avenue<br>Chico, CA 95926 | Burton & Joan Berry Trust<br>Burton Berry & Joan Berry, Trustees<br>1501 Greenwich St P.H. 604<br>San Francisco, CA 94123 | C.F. Cooper Family Trust<br>Clinton Cooper & Gloria Cooper,<br>Trustees<br>PO Box 907<br>Orinda, CA 94563 |
| C.Gray-Smith Rev Trust<br>Christine E. Gray-Smith Honda,<br>Trustee<br>1273 Chateau Drive<br>San Jose, CA 95120 | Cadagan Family Trust<br>Scott L. Cadagan & Kara Cadagan,<br>Trustees<br>2088 Birch Avenue<br>San Carlos, CA 94070 | Cade L. Morrow, Trustee<br>733 North Dry Falls<br>Palm Springs, CA 92262-4315 |
| Caitlin Campbell Smith Revocable<br>Trust<br>Clyn Smith III, Trustee<br>P.O. Box 1175<br>Carmel, CA 93921 | California Mortgage and Realty, Inc.<br>c/o Graham Steel, SVP<br>62 First Street, 4th Floor<br>San Francisco, CA 94105-2508 | Cameron D. Kimbrough IRA<br>Charles Schwab & Co., Custodian<br>2833 Madera Avenue<br>Oakland, CA 94619 |
| Candace Marcella Lum<br>1554 39th Avenue<br>San Francisco, CA 94122 | Canpartners Realty Holding Company<br>IV LLC<br>c/o Richard W. Havel, Esq., Sidley<br>Austin LLP<br>555 West 5th Street, Suite 4000<br>Los Angeles, CA 90013-3000 | Canpartners Realty Holding Company<br>IV LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067-4732 |
| Carl Babcock & Rochelle A. Reed<br>869 Oak Street<br>Alameda, CA 94501 | Carl R. Crebar IRA<br>NTC & Co., Custodian<br>225 Sierra Vista Avenue<br>Mountain View, CA 94043 | Carla Thomas & Robert Thomas, Jr.<br>P.O. Box 1168<br>Eastsound, WA 98245 |
| Carla Thomas or Robert Thomas, Jr.<br>6240 Elderberry Drive<br>Oakland, CA 94611-1622 | Carlos Cordero IRA<br>IRA Resources, Custodian<br>25 Homer Lane<br>Menlo Park, CA 94025 | Carol F. Grigorian<br>1048 Sheppard Road<br>Walnut Creek, CA 94598 |
| Carol Henderson<br>1588A Miller Creek Road | Carol L. Bacher IRA<br>Equity Trust Co., Custodian | Carol M. Montgomery Revocable<br>Trust |

| | | |
|---|---|---|
| Garberville, CA 95542 | 2415 Van Ness Avenue, #202<br>San Francisco, CA 94109 | Carol M. Montgomery, Trustee<br>380 Liberty Street<br>San Francisco, CA 94114 |
| Carol Solomon Survivor Trust<br>Carol Solomon, Trustee<br>38 Spring Road<br>Kentfield, CA 94904 | Carol Vanairsdale<br>191 Gordon Road<br>Walnut Creek, CA 94598 | Carole Shattil<br>Virginia D. Simpson, Trustee<br>1592 Union Street, #312<br>San Francisco, CA 94123 |
| Caroline Paige Nordman, UGMA<br>Robert A. Smith, Trustee<br>55 Glengarry Way<br>Hillsborough, CA 94010 | Caroline Wicor Beneficiary Trust<br>Gerard Paul Hendriks, Trustee<br>1050 Northgate Drive Suite 52<br>San Rafael, CA 94903 | Carolyn E. Butler Revocable Trust<br>Carolyn E. Butler, Trustee<br>1332 Virginia Street<br>Alamo, CA 94507 |
| Carolyn Gevurtz Revocable Trust<br>Ronald Gevurtz, Trustee<br>720 Promontory Point Ln. #2307<br>Foster City, CA 94404 | Carolyn Goto IRA<br>TD Ameritrade, Custodian<br>400 Orange Street, Apt. 201<br>Oakland, CA 94610 | Caryl D. Russo & Harry J. Russo<br>5086 Alhambra Valley Road<br>Martinez, CA 94553 |
| Casey Poldino<br>320 Carrera Drive<br>Mill Valley, CA 94941 | Catherine L. Obermuller<br>625 Eskaton Circle #211<br>Grass Valley, CA 95945 | Cathleen C. Moran<br>Moran Law Group<br>1674 N. Shoreline Blvd., Suite 140<br>Mountain View, CA 94043-1375 |
| Cathy Kline Saunders, IRA<br>Pensco Trust Co., Custodian<br>3 Mt. Rose Lane<br>Petaluma, CA 94952 | CB Richard Ellis<br>101 California Street, 44th Floor<br>San Francisco, CA 94111-5899 | Cellu Salwan<br>696 E. Lewelling Boulevard<br>Hayward, CA 94541 |
| Century 21 PSP<br>FBO R. Michael Wilkie, Trustee<br>901 La Barr Meadows Rd., Ste A<br>Grass Valley, CA 95949 | CG-5 Loan, LLC<br>c/o Cox, Castle & Nicholson LLP<br>2049 Century Park East, Suite 2800<br>Los Angeles, CA 90067-3203 | Chandler H. Shutt Education Trust<br>Stephen Shutt & Jane Shutt, Trustees<br>1241 Via Romero<br>Palos Verdes Estates, CA 90274 |
| Charles & Barbara Peckham Rev Trust<br>Charles& Barbara Peckham, Trustees<br>6535 El Camino del Teatro<br>La Jolla, CA 92037 | Charles & Frances Cho Revocable<br>Trust<br>Charles B. Cho & Frances Cho,<br>Trustees<br>211 San Ramon Way<br>Novato, CA 94945 | Charles & Jo Anne Loughran Rev.<br>Trust<br>Charles & Jo Anne Loughran, Trustees<br>6318 Bullard Drive<br>Oakland, CA 94611 |
| Charles A. Gustafson<br>701 N. Montgomery Street, #207<br>Ojai, CA 93023 | Charles Dalgleish 1991 Revocable<br>Living Trust<br>Charles E. Dalgleish, Trustee<br>11769 Torrey Pines Drive<br>Auburn, CA 95602 | Charles E. Spiva<br>3530 Starview Dr<br>Camino, CA 95709-9723 |
| Charles Edwin Dalgleish Ttee<br>c/o Ronald B. Balgleish, Dalgleish<br>1991 Rev. Living Trust<br>1672 Honfleur Dr<br>Sunnyvale, CA 94087-5206 | Charles Gaber fbo David, Polly,<br>Meredith, and Natalie Gaber<br>1931 Marin Avenue<br>Berkeley, CA 94707-2407 | Charles Kiene & Kathleen Doyle<br>272 Bay Vista Circle<br>Sausalito, CA 94965 |
| Charles R. Henry & Vera M. Henry<br>3244 Blackhawk Meadow Drive<br>Danville, CA 94506 | Charles Stroop<br>URS Corporation<br>P.O. Box 121028, Dept 1028<br>Dallas, TX 75312-1028 | Charles Triay<br>6900 The Turn<br>Oakland, CA 94611 |

| | | |
|---|---|---|
| Charles W. Hamilton IRA<br>IRA Services Trust Co., Custodian<br>1063 Gilman Drive<br>Colma, CA 94015 | Charlotte Guppy<br>3 Moraga Way<br>Orinda, CA 94563 | Cheng Living Trust<br>Alex Cheng & Janice Cheng, Trustees<br>633 Montclair Avenue<br>Oakland, CA 94610 |
| Chien-Jou Marcelle Yih & Janet Yih<br>P.O. Box 2881<br>Fremont, CA 94536 | Chris A. de Vos & Karen de Vos<br>1955 Venice Drive<br>South Lake Tahoe, CA 96150 | Chris/Madeline Dow<br>4499 Via Marisol #311<br>Los Angeles, CA 90042 |
| Christine De Voto<br>115 Hillcrest Avenue<br>Kentfield, CA 94904 | Christopher A. Pope<br>3051 Modesto Ave<br>Oakland, CA 94619 | Christopher Cade ROTH IRA<br>TD Ameritrade, Custodian<br>12296 Lakeshore North<br>San Jose, CA 95602 |
| Christopher Pepper IRA<br>IRA Services Trust Co., Custodian<br>4980 Carriage Lw<br>Santa Rosa, CA 95409 | Citron Family Trust<br>Malcolm Citron & G. Nan Citron,<br>Trustees<br>906 Via Verde<br>Del Rey Oaks, CA 93940 | City National Bank<br>c/o Richard A. Rogan, Esq., Jeffer<br>Mangels Butler & Mitchell LLP<br>Two Embarcadero Center, 5th Floor<br>San Francisco, CA 94111-3813 |
| City of Fresno - Police Dept<br>2326 Fresno Street<br>Fresno, CA 93721-1824 | City of Oakland<br>250 Frank H. Ogawa Plaza, 2nd Floor<br>Oakland, CA 94612-2031 | City of San Diego<br>202 C. Street<br>San Diego, CA 92101-3873 |
| Claremont Towers Apartments LP<br>Don Strouzas/Spyridon Strouzas,<br>General Partner<br>6268 Viewcrest Drive<br>Oakland, CA 94619 | Clarice J. Murry<br>1851 Trinity Avenue, Apt PH1<br>Walnut Creek, CA 94596 | Claudia L. Uhrig<br>1017 Richmond Street<br>El Cerrito, CA 94530 |
| Claudia Lissin-Frixione<br>520 Muirwood Drive<br>Brea, CA 92821 | Clifford C. Tune & Sharron Tune<br>2627 23rd Avenue<br>San Francisco, CA 94116 | CMR Income Fund<br>c/o David Choo<br>62 First Street<br>San Francisco, CA 94105-2508 |
| CMR Mortgage Fund II, LLC<br>Richard M Kipperman, Trustee<br>8324 Allison Avenue<br>La Mesa, CA 91942 | Cohen Family Trust<br>Sam W. Cohen, Trustee<br>57 Sierra Avenue<br>Piedmont, CA 94611 | Cohn Family 1992 Revocable Trust<br>David Cohn & Jean Cohn, Trustees<br>1432 Montero Avenue<br>Burlingame, CA 94010 |
| Colette A. Maran/Gina Maran<br>3002 Swallows Nest Dr<br>Sacramento, CA 95833 | Colette Cammisa & Eric Granger<br>2699 Markham Court<br>Hayward, CA 94542 | Collector/Jim Kennedy<br>Yuba County Tax<br>915 8th St. #103<br>Maryville, CA 95901-5273 |
| Connich Family Revocable Trust<br>Michael Connich & Denise Connich,<br>Trustees<br>5158 Wylde Ridge Drive<br>Murphys, CA 95247 | Connolly Living Trust<br>Grace C. Connolly, Trustee<br>1 West Edith Avenue A102<br>Los Altos, CA 94022 | Constance K. Hopper<br>2929 S. Waterford Dr., Apt. 425<br>Spokane, WA 99203-4406 |
| Contra Costa County Tax Collector<br>730 Las Juntas Street<br>Martinez, CA 94553 | County of San Bernardino<br>PO Box 5004<br>Victorvile, CA 92393-5004 | Cox 1994 CRUT<br>Robert Brettell, Trustee<br>885 Serle Rd.<br>Kamloops, BC V2B 6L8 CANADA |
| Crittenden Revocable Trust<br>Howard Baldwin CriTrusteeden III, | Crow Family 1996 Trust<br>Kenneth Crow & Judith Crow, | CT Corporation<br>c/o Megan Slocum |

| | | |
|---|---|---|
| Trustee<br>117 Heather Drive<br>Atherton, CA 94027 | Trustees<br>1257 Paseo Verde Drive<br>Merced, CA 95348 | 1350 Treat Blvd.<br>Walnut Creek, CA 94597-2133 |
| Cuneo Revocable Trust<br>Robert Cuneo & Katherine Cuneo, Trustees<br>7 Poco Paso<br>San Rafael, CA 94903 | Curtin/Donnellan Family Revocable Trust<br>John G. Donnellan & Dorothy Curtin, Trustees<br>301 Shelter Cove Drive<br>Half Moon Bay, CA 94019 | Curtis Allen Lum<br>84 Country Club Drive<br>San Francisco, CA 94132 |
| Curtis J. Rigor IRA<br>Private Trust Co., Custodian<br>35679 Barnard Drive<br>Fremont, CA 94536 | Cynthia Abbes Siwecki Trust<br>Cynthia Abbes Siwecki, Trustee<br>P.O. Box 640<br>Welches, OR 97067 | Cynthia Beckwith<br>11662 Melones Cir<br>Gold River, CA 95670 |
| Cynthia L. Eldred<br>C/o Philip H. Dyson, Esq.<br>8461 La Mesa Blvd.<br>La Mesa, CA 91942-5335 | Cynthia M. Schach IRA<br>TD Ameritrade, Custodian<br>191 Crown Circle<br>South San Francisco, CA 94080 | D & V Cowden Revocable Living Trust<br>Douglas & Virginia Cowden, Trustees<br>526 Silverado Drive<br>Lafayette, CA 94549 |
| Daima M. Clark<br>788 Santa Ray Avenue<br>Oakland, CA 94610 | Dale F. Alley, IRA<br>National Financial Services, LLC, Custodian<br>5933 Ocean View Drive<br>Oakland, CA 94618 | Daly J. Richards<br>1205 Garfield Avenue<br>Albany, CA 94706 |
| Dan McAllister<br>San Diego County Treasurer-Tax Collector<br>P.O. Box 129009<br>San Diego, CA 92112-9009 | Dan Titelbaum IRA<br>Charles Schwab & Co., Custodian<br>145 Mystic Place<br>Alamo, CA 94507 | Dan Zuckerman & Liat Zuckerman<br>722 19th Street<br>Santa Monica, CA 90402 |
| Dana Ogden IRA<br>IRA Services Trust Co., Custodian<br>5028 Round Hill Drive<br>Dublin, CA 94568 | Daniel E. Borelli<br>360 Mullet Court<br>Foster City, CA 94404 | Daniel F. Connelly & John R. Connelly<br>850 Lunar Court<br>Rohnert Park, CA 94928 |
| Daniel Flaherty & Joan Flaherty<br>340 Laurel Avenue<br>Millbrae, CA 94030 | Daniel L. Rottinghaus<br>Berding and Weil LLP<br>3240 Stone Valley Road West<br>Alamo, CA 94507 | Daniel M. Leibsohn<br>256 Alvarado Road<br>Berkeley, CA 94705 |
| Daniel R. Cohn<br>100 Memorial Drive, Apt 11-22B<br>Cambridge, MA 02142 | Daniel Souza & Karen Scheinman<br>15829 Via Arroyo<br>San Larenzo, CA 94580 | Daniel Sue<br>8433-95 Via Mallorca<br>La Jolla, CA 92037 |
| Danielle Sheahan<br>5333 Shafter Avenue<br>Oakland, CA 94618 | Danny Bruce Stoller IRA<br>National Financial Services, Custodian<br>2974 Tilbury Way<br>Roseville, CA 95661 | Daranne Schott<br>480 Greenwich Street, Apt. 3<br>San Francisco, CA 94133-3027 |
| Darius Kraus & Kari Kraus<br>P.O. Box 31283<br>Oakland, CA 94604 | Darlene A. Hall, Pensco<br>Pensco Trust Co., Custodian<br>1614 Yost Drive<br>San Diego, CA 92109 | Darlene A. Miller<br>7604 Olcott Avenue<br>Bakersfield, CA 93308 |
| Darna R. Sue IRA | Darryl Krause | Daryl F. Bothwell Revocable Trust |

| | | |
|---|---|---|
| Equity Trust Co., Custodian<br>213 Lagunaria Lane<br>Alameda, CA 94502 | 21 Vista Real<br>Mill Valley, CA 94941 | Bruce Bothwell, Successor Trustee<br>485 Laurel Avenue Apt. 6<br>Half Moon Bay, CA 94019 |
| David & Judith Stein Family Trust<br>David M. Stein & Judith Stein,<br>Trustees<br>1038 Ashmount Avenue<br>Oakland, CA 94610 | David & Patricia Travis 1996 Trust<br>David Travis & Patricia A. Travis,<br>Trustees<br>5270 Milton Ranch Road<br>Shingle Springs, CA 95682 | David A. Guerland and Nancy<br>Guerland<br>FBO Christina L. Guerland<br>23804 Lakeview Court<br>Auburn, CA 95602 |
| David and Nancy Guerland/Tom<br>Mayehara<br>c/o Argo Partners<br>12 West 37th St, 9th Floor<br>New York, NY 10018-7480 | David Andrews Bruce Estate<br>La Dawn Duvall, Executor<br>6943-C Lake Drive<br>Dublin, CA 94568 | David B. Dubin, M.D.<br>3127 Humphrey Road<br>Loomis, CA 95650 |
| David Barr<br>2611 McGee Avenue<br>Berkeley, CA 94703 | David Cable<br>Betty Cable, Trustee the 1989 Cable<br>Livi<br>9843 Penbridge Dr.<br>Granite Bay, CA 95746-6667 | David Choo<br>c/o William C. Lewis, Esq.<br>2225 East Bayshore Road, #200<br>Palo Alto, CA 94303-3220 |
| David Choo<br>c/o Law Offices of William C. Lewis<br>510 Waverley St.<br>Palo Alto, CA 94301-1749 | David Choo IRA<br>Pensco Trust Co., Custodian<br>1540 Market Street (Lower Level)<br>San Francisco, CA 94102 | David D. Davini & Shirley J. Davini<br>2000 Lake Chabot Road<br>San Leandro, CA 94577 |
| David F. Slusser & Kathleen Slusser<br>220 John Street<br>Oakland, CA 94611 | David H. Robertson<br>P.O. Box 209<br>Rockaway Beach, OR 97136 | David H. Schiff IRA<br>Pensco Trust Co., Custodian<br>792 Rowland Boulevard<br>Novato, CA 94947 |
| David J. Dingman & Treacy Colbert<br>1241 E. Marshall Place<br>Long Beach, CA 90807 | David J. Ries, IRA<br>Pensco Trust Co., Custodian<br>1934 South Broadmoor Ave.<br>West Covina, CA 91790 | David Leight<br>3111 Lytton Street<br>San Diego, CA 92110 |
| David M. Bertenthal<br>Pachulski Stang Ziehl & Jones LLP<br>150 California Street, 15th Floor<br>San Francisco, CA 94111-4554 | David M. Seaborg<br>1888 Pomar Way<br>Walnut Creek, CA 94598 | David N. Barron & Sandra Barron<br>1965 Ayers Road<br>Concord, CA 94521 |
| David R. Wong & Donald Wong<br>225 Palm Drive<br>Piedmont, CA 94610 | David S. Schutt<br>142 Paseo De La Concha #F<br>Redonodo Beach, CA 90277-6295 | David S. Shutt<br>3136 Bancroft Street<br>San Diego, CA 92106 |
| David Solnick<br>350 W 42nd St. #316<br>New York, NY 10036 | David Suehsdorf<br>6098 East Elkhorn Drive<br>Eden, UT 84310 | David Thayer Dickson Trust<br>David T. Dickson, Trustee<br>6791 Mineral Drive<br>San Diego, CA 92119 |
| David Tiesso IRA<br>TD Ameritrade, Custodian<br>2063 West Pueblo Avenue<br>Napa, CA 94558 | Day Family Living Trust-Julian Day "B"<br>Trust<br>Palmeda D. Day, Trustee<br>691 Swain Woods Terrace<br>Sebastopol, CA 95472 | Deborah Z. Samii<br>158 Treeview Drive<br>Daly City, CA 94014 |
| Debra Bowers | Debra S. Wilson | Debt Acquisition Company of |

| | | |
|---|---|---|
| 1201 Panorama Court<br>Roseville, CA 95661 | 16111 Colfax Hwy<br>Grass Valley, CA 95945 | America V, LLC<br>1565 Hotel Circle South, Suite 310<br>San Diego, CA 92108-3419 |
| Delia Diane Fruitman<br>c/o Barbara Nevins, Conservator<br>1144 Continentals Way<br>Belmont, CA 94002 | Denis & Mary O'Connor Trust<br>Denis F. O'Connor & Mary O'Connor,<br>Trustees<br>1544 36th Avenue<br>San Francisco, CA 94122 | Denise Bodie Living Trust<br>Denise M. Bodie, Trustee<br>4789 Davenport Avenue<br>Oakland, CA 94619 |
| Denise M. Harrington<br>116 Foote Avenue<br>San Francisco, CA 94112 | Dennis & Nancy Holmes Trust<br>Dennis K. & Nancy M. Holmes,<br>Trustee<br>2489 Sky Road<br>Walnut Creek, CA 94597 | Dennis & Paula Jaffe 2004 Family<br>Trust<br>Dennis Jaffe & Paula Jaffe, Trustees<br>30 Corte San Fernando<br>Tiburon, CA 94920 |
| Dennis Ambrose Living Trust<br>Dennis A. Ambrose, Trustee<br>676 Elderberry Way<br>San Leandro, CA 94578 | Dennis Butler ROTH IRA<br>Charles Schwab & Co., Custodian<br>177 19th Street #5A<br>Oakland, CA 94612 | Dennis Butler ROTH IRA<br>Millennium Trust Co., Custodian<br>P.O. Box 52159<br>Phoenix, AZ 85072 |
| Dennis D. Miller<br>20-A Scenic Avenue<br>San Rafael, CA 94901 | Dennis E. Goodman & Linda<br>Goodman<br>1801A Edgebrook Drive<br>Modesto, CA 95354 | Dennis E. McCarty & Christine T.<br>Remedios<br>3232 Millsview Avenue<br>Oakland, CA 94619 |
| Dennis H. Sada<br>2973 Washington Street<br>San Francisco, CA 94115 | Dennis L. Harvey<br>11835 Milam Road<br>Colorado Springs, CO 80908 | Dennis P. Alonso<br>PO Box 221<br>Scottsdale, AZ 85252-0221 |
| Dennis W. Clifton IRA<br>TD Ameritrade, Custodian<br>2925 New World Drive<br>San Jose, CA 95136 | Derek Evan<br>271-11 Sierra Vista Avenue<br>Mountain View, CA 94043 | Dharam Salwan IRA<br>TD Ameritrade, Custodian<br>1151 A Street<br>Hayward, CA 94541 |
| Diane Fort & Chris Roche<br>819 Santa Fe Avenue<br>Albany, CA 94706 | Diane L.Heinze IRA<br>TD Ameritrade, Custodian<br>55 Templar Place<br>Oakland, CA 94618 | Diane Patricia Ham Trust<br>Diane Patricia Ham, Trustee<br>845 Golf Club Circle<br>Pleasant Hill, CA 94523 |
| Dick Larsen Treasurer Tax Collector<br>172 W.Third Street, 1st Floor<br>San Bernandino, CA 92415-0320 | Dickson Family Trust<br>Carolyn McNarin, Pending Successor<br>Trustee<br>6025 Little Fawn Place<br>Paso Robles, CA 934446 | Diebold Trust<br>Walter H. Diehold & Eike Diebold,<br>Trustees<br>3201 Lucas Circle<br>Lafayette, CA 94549 |
| Diepenbrock Elkin<br>Attn: Karen Lo Diepenbrock<br>500 Capitol Mall, Ste 2200<br>Sacramento, CA 95814-4759 | DK Consulting<br>1440 Maria Lane, Suite 200<br>Walnut Creek, CA 94596 | Dock Y. Eng & Mon M. Eng Living<br>Trust<br>Dock Yuen Eng & Mon Man Eng,<br>Trustees<br>2470 Park Boulevard<br>Oakland, CA 94606 |
| Dolores P. Welsh Trust<br>Dolores P. Welsh, Trustee<br>835 University Street<br>San Francisco, CA 94134 | Don Heidary IRA<br>Millenium Trust Co., Custodian<br>1813 St. Andrews Drive<br>Moraga, CA 94556 | Donald & Berta Sugarman Trust<br>Donald Sugarman & Berta Sugarman,<br>Trustees<br>608 Mac Arthur Avenue |

| | | San Mateo, CA 94402 |
|---|---|---|
| Donald & Blythe Bacci Family Trust of 1989<br>Donald F. Bacci & Blythe Bacci, Trustees<br>P.O. Box 942<br>Los Gatos, CA 95031 | Donald & Carrie Vermeer Revocable Trust<br>Donald & Carrie Vermeer, Trustees<br>1213 Horizon Lane<br>Medford, OR 97504 | Donald & Nancy Lorenzen Rev Living Trust<br>Donald Lorenzen & Nancy Lorenzen, Trustees<br>12354 De Sanka Avenue<br>Saratoga, CA 95070 |
| Donald and Marguerite Klaiss<br>c/o Michael J. McQuaid, Esq., Carr, McClellan, et al.<br>216 Park Road<br>Burlingame, CA 94010-4200 | Donald E. Earlenbaugh Trust<br>Donald E. Earlenbaugh/Brian Wilson, Trustee<br>493 Hill Street<br>San Francisco, CA 94114 | Donald F. Fishstrom Family Trust<br>Janet F. Dombro, Successor Trustee<br>1295 Curtner Avenue<br>San Jose, CA 95125 |
| Donald H. Babbitt<br>3860 West Land Park Drive<br>Sacramento, CA 95822 | Donald P. & Blythe T. Bacci<br>19261 Citrus Lane<br>Saratoga, CA 95070-6410 | Donald Thompson & Suzanne Thompson<br>7551 Abbey Circle<br>Elk Grove, CA 95757 |
| Donald W. Leonard<br>74 Fair Oaks Street<br>San Francisco, CA 94110 | Donald White<br>Tax Cltr, Alameda Cnty<br>1221 Oak St.<br>Oakland, Ca 94612-4222 | Donna M. Sharpe & Peter Sharpe<br>P.O. Box 1923<br>Avalon, CA 90704 |
| Doreen Bellucci & Erik Bello<br>2 Brigmore Aisle<br>Irvine, CA 92603 | Doris S. Barnes IRA<br>NTC & Co., Custodian<br>2850 Classic Drive #1606<br>Highlands Ranch, CO 80126 | Doron A. Schwarz IRA<br>Charles Schwab, Custodian<br>501 Vista Heights Road<br>El Cerrito, CA 94530 |
| Dorothy Curtin<br>61 Roque Moraes Dr. #2<br>Mill Valley, CA 94941 | Dorothy Curtin IRA<br>Pensco Trust Co., Custodian<br>61 Rogue Moraes Drive, Apt. 2<br>Mill Valley, CA 94941 | Dorothy Diegelman<br>325M Sharon Park Drive, Unit 628<br>Menlo Park, CA 94025 |
| Dorothy M. Camarena<br>20 Madison Avenue #303<br>San Mateo, CA 94402 | Douglas Carlson Survivors Trust<br>Juliet C. Sharp, Successor Trustee<br>3299 Brunell Drive<br>Oakland, CA 94602 | Douglas Leisz IRA<br>IRA Services Trust Co., Custodian<br>2399 Kingsgate Road<br>Placerville, CA 95667 |
| Douglas M. Liu & Yoojung Kang<br>44 Los Altos Square<br>Los Altos, CA 94022 | Douglas Shaw & Karen Shaw<br>1002 Stanford Drive<br>Davis, CA 95616 | DPS Telecom, Inc.<br>Robert A. Berry, President & CEO<br>4955 E. Yale Avenue<br>Fresno, CA 93727 |
| Dr. Michael K. Schutz<br>5514 Guadalupe Court<br>Concord, CA 94521 | Dwight E. Christopher & Phyllis Christopher<br>1965 Cactus Ct #3<br>Walnut Creek, CA 94595 | E. Dermott Profit Sharing Plan<br>Edward Dermott, Trustee<br>1401 Fountaingrove Pkwy #215<br>Santa Rosa, CA 95403 |
| Earl Bates & Sonia Bates<br>1810 First Avenue<br>Walnut Creek, CA 94597 | Earl J. Bowling, Jr.<br>3732 Quigley Street<br>Oakland, CA 94619 | Edgar C. Bailey IRA<br>TD Ameritrade, Custodian<br>700 University Ave.,Ste 100<br>Sacramento, CA 95825 |
| Edgar L. Benitez & Olivia O. Benitez<br>4414 Buckeye Way<br>Antioch, CA 94531 | Edmund Whitson, III<br>401 E. Jackson Street, Suite 1700<br>Tampa, Florida 33602-5250 | Edward & Fong Wong Family Trust<br>Edward Wong & Fong L. Wong, Trustees |

| | | 1368 Mound Street<br>Alameda, CA 94501 |
|---|---|---|
| Edward G. Noble<br>1661 Pine Street, #414<br>San Francisco, CA 94109 | Edward H.Theil IRA<br>Charles Schwab & Co., Custodian<br>1948 Magellan Drive<br>Oakland, CA 94611 | Edward J. Suharski IRA<br>Pensco Trust Co., Custodian<br>2411 Green Street<br>San Francisco, CA 94123 |
| Edward Keiller/Geri Keiller<br>TD Ameritrade, Custodian<br>1501 India Street, #512<br>San Diego, CA 92101 | Edward M. Silverman, IRA<br>TD Ameritrade, Custodian<br>16482 Dorado Drive<br>Encino, CA 91436 | Edwin Lowe IRA<br>Millenium Trust Co., Custodian<br>27991 Mercurio Road<br>Carmel, CA 93923 |
| Eileen Huang<br>7 Place Jussieu<br>75005 Paris, France | Elaine Grimmer IRA<br>Charles Schwab & Co., Custodian<br>1776 Blackfoot Drive<br>Fremont, CA 94539 | Elaine Young<br>2190 Washington Street #503<br>San Francisco, CA 94109-2811 |
| Eliot F. Terbough<br>57 Parkwood Drive<br>Atherton, CA 94027 | Elizabeth Austin<br>22 Aries Lane<br>Novato, CA 94947 | Elizabeth Barnes 1998 Charitable<br>Rem Trust<br>Elizabeth L. Barnes, Trustee<br>207 Griffin Ave<br>Williamsburg, VA 23185 |
| Elizabeth Berke-Dreyfuss/Michael<br>Cooper/Tracy Green<br>Wendel, Rosen, Black and Dean<br>P.O. Box 2047<br>Oakland, CA 94604-2047 | Elizabeth J. Fox<br>FBO Allen Fox<br>8020-C Mountain View Drive<br>Pleasanton, CA 94588 | Elizabeth Stryks IRA<br>Charles Schwab & Co., Custodian<br>1545 Broadway, #308<br>San Francisco, CA 94109 |
| Elizabeth Swarthout IRA<br>IRA Services Trust Co., Custodian<br>6739 Richmond Avenue<br>Richmond, CA 94805 | Ellen Beilock<br>2333 Leimert Blvd.<br>Oakland, CA 94602 | Ellen Goodman IRA<br>TD Ameritrade, Custodian<br>2028 Burrows Street<br>San Francisco, CA 94134 |
| Ellen Jackson Revocable Trust<br>Ellen Jackson, Trustee<br>2 Middle Canyon Road<br>Carmel Valley, CA 93924 | Elspeth Martin<br>12 Park Terrace<br>Mill Valley, CA 94941 | Elspeth Watts Haines Revocable Trust<br>Elspeth Watts Haines, Trustee<br>451 Rosegold Place<br>Folsom, CA 95630 |
| Emily-Jean Hanna Johnson Trust<br>Emily-Jean Hanna Johnson, Trustee<br>135 Mount Whitney Court<br>San Rafael, CA 94903 | Engel Family Revocable Trust<br>Barbara W. Engel & Maurice Engel,<br>Trustees<br>3554 Arcadian Court<br>Castro Valley, CA 94546 | Entreken Associates, Inc.<br>1100 16th Street North<br>Saint Petersburg, FL 33705-1149 |
| EnviroDetics, Inc.<br>8350 Wilshire Blvd., Suite 200<br>Beverly Hills, CA 90211-2348 | Eric & Barbara Roberts 1994 Trust<br>Eric Roberts & Barbara Roberts,<br>Trustees<br>4 Burrell Court<br>Tiburon, CA 94920 | Eric & Paula Gillett Revocable Living<br>Trust<br>Eric Gillett & Paula Gillett, Trustees<br>2964 Saklan Indian Drive<br>Walnut Creek, CA 94595 |
| Eric E. Anschutz & Sidsel Anschutz<br>3162 Rossmoor Parkway, #4<br>Walnut Creek, CA 94595 | Eric J. Nord IRA<br>Charles Schwab & Co., Custodian<br>48 N. Vista de Catalina<br>Laguna Beach, CA 92651 | Eric K. Behrens IRA<br>IRA Services Trust Co., Custodian<br>241 Hillside Avenue<br>Piedmont, CA 94611 |
| Eric Wolf & Beth Wolff | Erika E. Toth | Erna Martin Beutel Trust |

CERTIFICATE OF SERVICE

| | | |
|---|---|---|
| 732 Morgan Place<br>Los Altos, CA 94024 | 2845 Idlewild Dr., #201<br>Reno, NV 89509-1168 | Erna M. Beutel, Trustee<br>4259 Terra Granada Dr Apt 2B<br>Walnut Creek, CA 94595 |
| Ernest W. Saunders IRA<br>National Financial Services, LLC,<br>Custodian<br>2337 Helena Court<br>Pinole, CA 94564 | Estate of Clayton W. Brunsell<br>Deborah Brunsell, Executrix<br>4411 Mars Drive<br>Anchorage, AK 99507 | Estate of Larry Leicht<br>Barbara Leicht, Personal<br>Representative<br>P.O. Box 2327<br>Novato, CA 94948 |
| Estate of Mary Jane Hansen<br>Cathy Rincon, Trustee<br>1291 E. Hilldale Blvd. #302<br>Foster City, CA 94404 | Eugene & Nadine Mastin Trust<br>Eugene R. Mastin & Nadine Mastin,<br>Trustees<br>611 La Honda Court<br>Aptos, CA 95003 | Eugene C. Poggio<br>31 Robinson Dr<br>Bedford, MA 01730 |
| Eugene E. van Tamelen Family Trust<br>Mary R. van Tamelen, Successor<br>Trustee<br>23570 Camino Hermoso<br>Los Altos Hills, CA 94024 | Eva Marie Salas Trust<br>Eva M. Salas, Trustee<br>2016 Stockbridge Avenue<br>Redwood City, CA 94061 | Evans Living Trust<br>Charles A. Evans & Barbara Evans,<br>Trustees<br>171 Emerald Drive<br>Danville, CA 94526 |
| Evelyn Quan IRA<br>Equity Trust Co., Custodian<br>3465 Oleander Avenue<br>Alameda, CA 94502 | F. & C. Cunha Family Trust<br>Frank D. Cunha & Catherine Cunha,<br>Trustees<br>PO Box 1344<br>Sutter Creek, CA 95685 | F. Jane Stavropoulos Living Trust<br>Robert Clutton/Jane Stavropoulos,<br>Trustee<br>901 1/2 North Point Street<br>San Francisco, CA 94109 |
| F. Wayne Elggren<br>Navigant Consulting, Inc.<br>One Market Street, Spear Street<br>Tower, Suite 1200<br>San Francisco, CA 94105-1404 | F.G.L. Burton Family Trust<br>F. G. Burton & Larene Burton,<br>Trustees<br>9020 Gotham Street<br>Downey, CA 90241 | Faramarz & Afsaneh Yazdani Trust<br>Faramarz & Afsaneh Yazdani,<br>Trustees<br>146 Main Street, Suite 404<br>Los Altos, CA 94022 |
| Farhad Samii<br>127 Westgate Dr.<br>San Francisco, CA 94127-2541 | Farideh Mazaheri<br>52 Mira Loma Road<br>Orinda, CA 94563 | Farzaneh Fariba<br>2261 Union Street<br>San Francisco, CA 94123 |
| Ferrante Revocable Trust<br>Robert & Minako Ferrante, Trustees<br>23454 Leyte Drive<br>Torrance, CA 90505 | Fidelity National Title<br>601 California Street, Suite 1501<br>San Francisco, CA 94108-2820 | Fire-Matic Systems, Inc<br>Terrance H. Wolf/Julie A. Wolf<br>5165 Brandin Court<br>Fremont, CA 94538-5109 |
| First American Title<br>Company/Heather Kucala<br>135 Main Street Ste. 1200<br>San Francisco, CA 94105-1816 | First Street Commercial Mortgage<br>Fund, LLC<br>c/o Sheppard Mullin Richter &<br>Hampton<br>Four Embarcadero Center, 17th Floor<br>San Francisco, CA 94111-4158 | Flint Ellsworth IRA<br>Pensco Trust Co., Custodian<br>2645 Locksley Place<br>Los Angeles, CA 90039 |
| Forest W Bowman<br>3211 Lake Redding Drive<br>Redding, CA 96003-3312 | Foster Family Trust<br>Frances Foster& Donald Foster,<br>Trustees<br>915 Morgan Ranch Drive<br>Grass Valley, CA 95945 | Fox Family Trust<br>Allen Fox & Harriet Fox, Trustees<br>1976 Brooktree Way<br>Pleasanton, CA 94566 |
| Frances B. Pletschet | Frances Kennedy Rev Separate | Franchise Tax Board |

| | | |
|---|---|---|
| P.O. Box 1370<br>Newport, OR 97365-0106 | Property Trust<br>Frances A. Kennedy, Trustee<br>1316 Maple Valley Street<br>Manteca, CA 95336 | Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 |
| Franchise Tax Board<br>PO Box 942857<br>Perris, CA 92570 | Francis & Linda Cookson Revocable<br>Trust<br>Francis Coodson & Linda Cookson,<br>Trustees<br>3429 Stone Valley Road<br>Alamo, CA 94507 | Francis J. McLaughlin & Grace<br>McLaughlin<br>352 Shire Oaks Court<br>Lafayette, CA 94549 |
| Francis T. Chen & Fedora Chen<br>2602 Belmont Canyon Road<br>Belmont, CA 94002 | Francis Woods & Kim Douglas<br>315 Fillmore Street<br>Pasadena, CA 91106 | Frank E. Maddocks Jr.<br>16916 Hierba Drive, Apt. #163<br>San Diego, CA 92128-2678 |
| Frank Hsu<br>19000 Edwin Markham Drive<br>Castro Valley, CA 94552 | Frank J. Mihalic & Luella H. Mihalic<br>Family Trust<br>Gregory L. Mihalic, Trustee<br>9112 W. Libby Road<br>Clermont, FL 34715 | Frank M. King CRUT<br>Linda D. Olsen, Trustee<br>P.O. Box 5354<br>Auburn, CA 95604 |
| Frank Stein Revocable Trust<br>Frank Stein, Trustee<br>550 Davis Street, Apt. 8<br>San Francisco, CA 94111 | Frank V. Murray<br>35248 Erving Court<br>Fremont, CA 94536 | Fred & Alberta Volz Declaration of<br>Trust 2<br>Douglas A. Volz, Trustee<br>2525 N. 4th Street<br>Washougal, WA 98671 |
| Fred & Alberta Volz Declaration of<br>Trust 2<br>Douglas Volz, Trustee<br>3450 Arcadian Drive<br>Castro Valley, CA 94546 | Fred & Wilma Gaggioli Charitable<br>Rem Unitrust<br>Fred Gaggioli & Wilma Gaggioli,<br>Trustees<br>136 Finger Avenue<br>Redwood City, CA 94062 | Fred D. Turner Testamentary Trust<br>Charlene Figaro, Successor Trustee<br>235 Dutton Road<br>Sebastopol, CA 95472 |
| Fred E. Ferrari 1997 Trust<br>Fred E. Ferrari, Trustee<br>316 N. El Camino #212<br>San Mateo, CA 94401 | Fred L. Karren<br>50 First Street #450<br>San Francisco, CA 94105 | Fred Leo Taber, Jr.<br>336 Borica Drive<br>Danville, CA 94526 |
| Frederick & Carol Engelbrecht Family<br>Trust<br>Carol A. Engelbrecht, Trustee<br>607 Grandview Court<br>Point RIchmond, CA 94801 | Frederick Ferber Sr. Estate Trust<br>David Booker, Trustee<br>PO Box 1918<br>San Luis Obispo, CA 93406 | Frederick Ferber Sr. Trust U/D/T<br>4/10/01<br>c/o David Booker, Trustee<br>PO Box 1443<br>San Luis Obispo, CA 93406-1443 |
| Frederick Hornbacher Living Trust<br>Frederick J. Hornbacher, Trustee<br>1220 Park Newport, Apt. # 309<br>Newport Beach, CA 92660 | French Family Trust<br>Wesley & Dorothea French, Trustees<br>1210 Whitehall Avenue<br>San Jose, CA 95128 | Frieda Leff<br>490 Avocado Place<br>Camarillo, CA 93010 |
| Gail Allison 2000 Revocable Trust<br>Gail M. Allison, Trustee<br>19102 NW Snoqualmie Street<br>Beaverton, OR 97006 | Gail D. Spilsbury<br>2101 New Hampshire Ave, NW, Apt.<br>202<br>Washington, DC 20009 | Gail D. Spilsbury<br>82 Washington Sq., #4<br>Salem, MA 01970 |
| Gail D. Spilsbury | Gail M. Holland IRA | Garfinkle Family Trust |

| | | |
|---|---|---|
| 640 Panoramic Way<br>Berkeley, CA 94704-2537 | Millennium Trust Co., Custodian<br>PO Box 1116<br>Jackson, CA 95642 | Victor & Henrietta Garfinkle, Trustees<br>641 Sandalwood Isle<br>Alameda, CA 94501 |
| Garry M. Samuels/Lucretia Maples<br>Samuels<br>PO Box 129<br>Pleasanton, CA 94566-0812 | Garry M. Samuels/Lucretia Maples<br>Samuels 1998 Trust<br>Garry M. Samuels, Trustee<br>P.O. Box 129<br>Pleasanton, CA 94566 | Gary & Barbara Hunt Family Trust<br>Gary G. Hunt & Barbara Hunt,<br>Trustees<br>1010 Doane Way<br>Red Bluff, CA 96080 |
| Gary E. Carpenter, Bene IRA<br>TD Ameritrade, Custodian<br>P.O. Box 2311<br>Pleasant Hill, CA 94523 | Gary Gand Barbara B. Hunt Family<br>Trust<br>PO Box 262<br>Mineral,CA 96063-0262 | Gary Poggio IRA<br>Millennium Trust Co., Custodian<br>P.O. Box 971<br>Jackson, CA 95642 |
| Gaudenz Panholzer & Sneha<br>Panholzer<br>PO Box 223322<br>Carmel, CA 93922 | Gayle Iris Gassin<br>21201 NE 58th Street, #39<br>Vancouver, WA 98682 | Gene C. DiMaggio<br>5087 Netto Drive<br>Concord, CA 94521 |
| Geoffrey Scammell<br>1400 Geary Blvd., #504<br>San Francisco, CA 94109 | George & Carol LaFlamme<br>77714 Woodhaven Dr. No.<br>Palm Desert,CA 92211-8143 | George & Carol LaFlamme 1999 Rev<br>Trust<br>George& Carol LaFlamme, Trustees<br>77583 Justin Ct.<br>Palm Desert, CA 92211 |
| George & Eleanor Zengler Family<br>Trust<br>George A. Zengler & Eleanor Zengler,<br>Trustees<br>356 Riviera Drive<br>San Rafael, CA 94901 | George Chilianis & Maria Chilianis<br>1758 Via Ventana<br>San Lorenzo, CA 94580 | George Michael Williams<br>Ganzer & Williams<br>1617 St. Mark's Plaza, Suite A<br>Stockton, CA 95207-6423 |
| George O. Sheldon Trust<br>George O. Sheldon, Trustee<br>160 Riviera Drive<br>San Rafael, CA 94901 | George P. Bartich, Jr. IRA<br>Millennium Trust Co., Custodian<br>19100 Shake Ridge Road<br>Sutter Creek, CA 95685 | George S. Lewandowski<br>123-A Amapola Avenue<br>Pacifica, CA 94044 |
| George T. Cooke IRA<br>IRA Services Trust Co., Custodian<br>1134 Pleasant Hill Way<br>San Jose, CA 95120 | George W. Guppy Trust<br>George W. Guppy, Trustee<br>409 Wovenwood<br>Orinda, CA 94563 | Gerald Cera IRA<br>IRA Services Trust Co., Custodian<br>660 S. El Monte Avenue, Apt. 17<br>Los Altos, CA 94022 |
| Gerald Cera, MD<br>666 S. El Monte Ave. #17<br>Los Altos, CA 94022-4060 | Gerald W. Gause<br>4151 Vineyard Road<br>Novato, CA 94947 | Gerard Paul Hendriks<br>FBO Alexander G. Hendriks<br>30 Mahogany Drive<br>San Rafael, CA 94903 |
| Gerry Ninnis<br>P.O. Box 980<br>Pine Grove, CA 95665 | Gies Family Trust<br>Stephen Gies & Sharon Gies, Trustees<br>16720 Magneson Loop<br>Los Gatos, CA 95032 | Gilbert Family Trust<br>Joan Gilbert, Trustee<br>3866 Clay Street<br>San Francisco, CA 94118 |
| Gilbert P. Mendoza & Herlinda<br>Mendoza<br>4312 Florence Avenue<br>Bell, CA 90201 | Gillian R. Etherington<br>1325 McAllister Street<br>San Francisco, CA 94115 | Gilpin Marital Trust<br>John R. Gilpin, Trustee<br>688 Windmill Lane<br>Pleasanton, CA 94566 |

| | | |
|---|---|---|
| Glenda E. Parkin IRA<br>IRA Services Trust Co., Custodian<br>970 Capitola Way<br>Santa Clara, CA 95051 | Glenn H. Reid Revocable Trust<br>Glenn H. Reid, Trustee<br>1483 Sutter Street #706<br>San Francisco, CA 94109 | Glenn S. Lucey IRA<br>IRA Services Trust Co., Custodian<br>1291 Candy Court<br>Lafayette, CA 94549 |
| Gloria A. Berger Living Trust<br>Gloria A. Berger, Trustee<br>10778 Lassen Court<br>Ventura, CA 93004 | Gloria Hudson IRA<br>TD Ameritrade, Custodian<br>915 Colonial Lane<br>Palo Alto, CA 94303 | GMR Fund<br>George M. Rugtiv, Administrator<br>P.O. Box 3576<br>Los Altos, CA 94024 |
| Goodman Family Trust<br>Mervyn S. Goodman & Fay Goodman,<br>Trustees<br>149 West 3rd Avenue<br>San Mateo, CA 94402 | Grace S. Kalish<br>69520 Las Camelias<br>Cathedral City, CA 92234 | Granich Family Living Trust<br>Michael Granich & Kazue Granich,<br>Trustees<br>1636 Josephine Street<br>Berkeley, CA 94703 |
| Greene Family Trust dtd 02/22/02<br>Carmel A. Greene, Trustee<br>1213 E. Fern Drive<br>Fullerton, CA 92831 | Greg A. Loitz DDS MD Inc. PSP<br>Greg A. Loitz, DDS, MD, Trustee<br>550 Water Street, Bldg I, Ste #2<br>Santa Cruz, CA 95060 | Greg Kemnitz<br>1370 Montecito, #A<br>Mountain View, CA 94043 |
| Gregory C. Omi & Celina Marasigan<br>59 Golden Aster Court<br>Brisbane, CA 94005 | Gregory Inter Vivos Trust<br>Ronald B. Gregory & Marcy Gregory,<br>Trustees<br>73-550 Pinyon Street<br>Palm Desert, CA 92260 | Gretchen B. McEvoy Family Trust<br>Gretchen B. McEvoy<br>4415 Dogwood Lane #C<br>Redding, CA 96003-2552 |
| Gretchen McEvoy<br>McEvoy Family Trust<br>P.O. Box 993357<br>Redding, CA 96099 | Gusner Revocable Trust<br>Norman B. Gusner & Gail Gusner,<br>Trustees<br>4021 Linwood Avenue<br>Oakland, CA 94602 | Guy M. Carruthers<br>c/o D. Patterson<br>4525 Red Oak Lane<br>Long Grove, IL 60047-5273 |
| H. & C. Schwyzer Family Trust<br>Carol F. Schwyzer, Trustee<br>1740 Hillside Road<br>Santa Barbara, CA 93101 | H. & R. Winick, Trustees of Winick<br>Family Tr<br>c/o Law Offices of Stephen Benda<br>750 Menlo Ave., Suite 350<br>Menlo Park, CA 94025-4759 | H. Gordon Osser, Trustee<br>726 Cherry Way<br>Hayward, CA 94541-1833 |
| H. Ted Withers Trust<br>Holman T. Withers, Trustee<br>5921 Monterey Road, Apt. 3<br>Los Angeles, CA 90042 | Hailen Mak IRA<br>Pensco Trust Co., Custodian<br>1510 Oak Creek Drive, #405<br>Palo Alto, CA 94304 | Haji, Faridah<br>1830 Lakeshore Avenue, #203<br>Oakland, CA 94606-1202 |
| Hamlin Family Trust<br>James Hamlin, Jr. & Billie Hamlin,<br>Trustees<br>226 Queens Way<br>Pittsburg, CA 94565 | Hans & Kay Thompson 1990<br>Revocable Trust<br>Hans P. Thompson & Kay Thompson,<br>Trustees<br>328 Rockgreen Place<br>Santa Rosa, CA 95409 | Hans L. Lwowski<br>301 Hartnell Ave. Apt. 227<br>Redding, CA 96002-1806 |
| Hans P. Thompson<br>325 Oak Leaf Circle<br>Santa Rosa, CA 95409-6201 | Hardie Privette & Doris Privette Living<br>Trust<br>Doris M. Privette, Sole Trustee<br>425 Lewis Avenue<br>San Leandro, CA 94577 | Harold & Eleanor Bain Living Trust<br>Harold Bain & Eleanor Bain, Trustees<br>120 Village Sq. #90<br>Orinda, CA 94563 |

| | | |
|---|---|---|
| Harold Robinson III<br>PO Box 1862<br>Ojai, CA 93024-1862 | Harparkash S. Dhillon & Inderdeep Dhillon<br>1731 Loveland Court<br>Santa Clara, CA 95050 | Harriet A. Besser<br>100 Bay Place, Apt. 801<br>Oakland, CA 94610-4443 |
| Harriet Carion House Account<br>Harriet E. Carion<br>157 Primrose Lane<br>Vallejo, CA 94591 | Harriet K. Haber IRA<br>NTC & Co., Custodian<br>7 Pueblo Court<br>Orinda, CA 94563 | Harris Family Trust<br>Stanley R. Harris & Lagene Harris, Trustees<br>415 Olive Street<br>Santa Cruz, CA 95060 |
| Harry M. Gardiser & Marian Gardiser<br>1585 La Vereda<br>Berkeley, CA 94708 | Harry Rabin & Kay Rabin<br>1998 Broadway #1606<br>San Francisco, CA 94109 | Hart Family Revocable Trust<br>William T. Hart & Ruth Hart, Trustees<br>896 Stagi Lane<br>Los Altos, CA 94024 |
| Havva Aylin Yaser & Scott Hurd<br>77 Porteous Ave<br>Fairfax, CA 94930 | Hawkins Family Trust<br>Robert & Richard Hawkins, Trustees<br>563 Brunswick Road, Suite 2<br>Grass Valley, CA 95945 | Helen Bean<br>118 York Avenue<br>Kensington, CA 94708 |
| Helga Sonnenberg Revocable Living Trust<br>Helga Sonnenberg, Trustee<br>9249 Val Di Chiana Drive<br>Bakersfield, CA 93314 | Henry Park<br>Rena Thompson, Trustee<br>400 Saint James Circ<br>Piedmont, CA 94611-3602 | Henry Thurlow Revocable Trust<br>Henry F. Thurlow, Trustee<br>2001 California St., Apt. 503<br>San Francisco, CA 94109 |
| Herbert & Margaret C. Gerlach Trust<br>Herbert Gerlach & Margaret Gerlach, Trustees<br>10 San Pablo Avenue<br>San Francisco, CA 94127 | Herbert & Marilyn Friedman Trust<br>Herbert & Marilyn Friedman, Trustees<br>1643 Trestle Glen Road<br>Oakland, CA 94610 | Herbert and Natalie Stein Survivor's Trust<br>Natalie Stein, Trustee<br>5913 Horseman Canyon Drive, Apt. 6B<br>Walnut Creek, CA 94595 |
| Herbert Davis & Donne Davis 1995 Trust<br>Herbert S. Davis & Donne M. Davis, Trustee<br>2108 Mills Avenue<br>Menlo Park, CA 94025 | Herbert Jack Singer<br>917 N Curson Ave #5<br>Los Angeles, CA 90046 | Herbert M. Graw IRA<br>National Financial Services LLC, Custodian<br>4859 Beacon Hill Drive<br>Castro Valley, CA 94552 |
| Heritage Bank of Commerce<br>c/o Robert S. Gebhard, Sedgwick LLP<br>333 Bush St., 30th Fl.<br>San Francisco, CA 94104-2834 | HHR III Separate Property Revocable Trust<br>Harold Robinson III, Trustee<br>P.O. Box 1862<br>Ojai, CA 93024 | Higashi-Fujii Revocable Trust<br>Douglas Y. Higashi, Trustee<br>101 Lexford Road<br>Piedmont, CA 94611 |
| Hilary Chase Irrevocable Trust #1<br>John Chase & Susan Chase, Trustees<br>774 Mays Blvd., #10-600<br>Incline Village, CA 89451 | Hilda Kadden Trust<br>Paul E. Kadden, Trustee<br>2874 Saklan Indian Drive<br>Walnut Creek, CA 94595 | Hopper Family Trust<br>J. Shelby FBO Constance Hooper, Trustee<br>c/o Washington Trust Bank, P.O. Box 2127<br>Spokane, WA 99210 |
| Howard & Christa Kraus Family Trust<br>Howard D. Kraus & Christa Kraus, | Iain A. Macdonald /Reno F.R. Fernandez | Ian L. Johnson<br>c/o Orrick |

| | | |
|---|---|---|
| Trustees<br>542 Liberty Street<br>El Cerrito, CA 94530 | Macdonald Fernandez LLP<br>221 Sansome St. 3rd Fl.<br>San Francisco, CA 94104-2331 | 107 Cheapside<br>London, OT EC2V 6DN |
| Imperial A.I. Credit Companies<br>c/o Steven Poleri<br>Department 7615<br>Los Angeles, CA 90084-0001 | Imperial Capital Bank<br>c/o Bisno Mulvaney, LLP<br>21700 Oxnard Street, Suite 430<br>Woodland Hills, CA 91367 | Imperial Capital Bank<br>500 North Brand Boulevard, Suite 1500<br>Glendale, CA 91203-3938 |
| India Club<br>Vijay, Ratilal, & Khandubhai Patel, Officers<br>2 West Clay Street<br>San Francisco, CA 94121 | Indian Harbor Insurance Co.<br>Troutman Sanders LLP<br>5 Park Plaza, Suite 1400<br>Irvine, CA 92614-2545 | ING USA Annuity and Life Insurance Co.<br>Mike C. Buckley, Reed Smith LLP<br>101 Second Street, Suite 1800<br>San Francisco, CA 94105-3659 |
| INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY<br>OPERATIONS<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | Irrevocable Sp Needs Trust FBO Lucile Condrill<br>Mary Elizabeth Sosnick, Trustee<br>230 Lawton Street, Apt. A<br>San Francisco, CA 94122 | J & K MTG, LLC<br>Gary Lee & Pauline Lee, General Partners<br>23059 Canyon Terrace Drive<br>Castro Valley, CA 94552 |
| J. David Hawes Trust<br>J. David Hawes, Trustee<br>515 Larsen Road<br>Aptos, CA 95003 | Jack Helsby & Jane Caris/Patricia Louise Helsby<br>804 Eastridge Drive<br>Modesto, CA 95355 | Jack Kamesar & Dahlia Kamesar<br>P.O. Box 978<br>Woodacre, CA 94973 |
| Jack Klein IRA<br>TD Ameritrade, Custodian<br>50 Horgan Avenue<br>Redwood City, CA 94061 | Jack Margid<br>655 Corbett Avenue, #407<br>San Francisco, CA 94114 | Jacobs/Lum Family Trust<br>Robert R, Jacobs & Galyn Lum, Trustees<br>2501 Tassajara Avenue<br>El Cerrito, CA 94530 |
| Jacqueline Kennedy<br>FBO Antoinette Watson<br>5232 Oakhurst Drive<br>Cambria, CA 93428 | Jacqueline Zadik<br>480 Wildwood Avenue<br>Piedmont, CA 94611 | Jacquelyn L. Pidge Trust<br>Jacquelyn L. Pidge, Trustee<br>51 Dowitcher Way<br>San Rafael, CA 94901 |
| Jagmohan Sharma & Veena Sharma<br>41684 Maywood Street<br>Fremont, CA 94538 | James & Barbara Brickley Trust<br>James L. Brickley, Trustee<br>207 Calle Felicidad<br>San Clemente, CA 92672 | James & Kay Miller Family Trust<br>James O. Miller & Kay Miller, Trustees<br>78476 Gorham Lane<br>Palm Desert, CA 92211 |
| James & Sheryl Reuben Revocable Trust<br>James A. Reuben, Trustee<br>2930 Lake Street<br>San Francisco, CA 94121 | James A. Kealey<br>1518 Milvia Street<br>Berkeley, CA 94709 | James Burge & Rhoda Simmons<br>2465 W. Via Verde Drive<br>Rialto, CA 92377 |
| James C. Killoran & Eilyne Killoran<br>3 Baldwin Court<br>San Rafael, CA 94901 | James D. Overman IRA<br>TD Ameritrade, Custodian<br>38503 Jones Way<br>Fremont, CA 94536 | James Deeslie Trust<br>James Deeslie, Trustee<br>46 Beaver Street<br>San Francisco, CA 94114 |
| James E. Reed PSP & Trust<br>James E. Reed, Trustee<br>5460 Carlton Street | James G. Pattillo & C. Liberty Walker Pattil<br>James G. Pattillo | James Miller IRA<br>Pensco Trust Co., Custodian<br>2340 Pelham Place |

| | | |
|---|---|---|
| Oakland, CA 94618 | 821 Knapp Drive<br>Santa Barbara, CA 93108-1941 | Oakland, CA 94611 |
| James R. Kessler IRA<br>NTC & Co., Custodian<br>8452 Boseck Drive, #213<br>Las Vegas, NV 89145 | James R. McDonald<br>5358 Briar Ridge Drive<br>Castro Valley, CA 94552 | James V. Mason Living Trust<br>James V. Mason, Trustee<br>415 Lincoln Way<br>San Francisco, CA 94122 |
| James Winston Calbert, Jr.<br>PO Box 5627<br>Oakland, CA 94605 | Jamsheed Dessai ROTH IRA<br>IRA Services Trust Co., Custodian<br>865 Yulupa Avenue<br>Santa Rosa, CA 95405 | Jan Lurie<br>4074 24th Street #3<br>San Francisco, CA 94114 |
| Jane A. Goodwin<br>1276 64th Street<br>Emeryville, CA 94608 | Jane E. Tucker & George F. Tucker<br>1363 View Drive<br>San Leandro, CA 94577 | Jane Scott<br>11 Crecienta Lane<br>Sausalito, CA 94965 |
| Janet Goldstein<br>14664 Wild Berry Lane<br>Saratoga, CA 95070 | Janet Harris Living Trust<br>Janet Harris, Trustee<br>12865 Via Grimaldi<br>Del Mar, CA 92014 | Janet K. Poon<br>P.O. Box 2038<br>Burlingame, CA 94011 |
| Janet K. Poon<br>PO Box 2038<br>Burlingame, CA 94011-2038 | Janice L. Crow & John Curry<br>21490 Broadway<br>Sonoma, CA 95476 | Janice Legow<br>119 Buena Vista Avenue<br>Mill Valley, CA 94941 |
| Janice R. Fincher<br>188 Fleetwood Drive<br>San Carlos, CA 94070 | Japp Hohmann & Neila Ferrer<br>Fuente dela Juventud 30<br>Tecamachalco, Naucalpan,Edomex,<br>OT -- | Jason E. Hunley<br>11 Flying Cloud Course<br>Corte Madera, CA 94925-1813 |
| Jauch Living Trust<br>Walter Janch & Beverley Jauch,<br>Trustees<br>140 Los Altos Avenue<br>Los Altos, CA 94022 | Jay Solnick & Mary Steward 2007<br>Trust<br>Jay Solnick & Mary Steward,Trustees<br>526 Oak Avenue<br>Davis, CA 95616 | JCKM Yao Family Foundation<br>Hui Lee, CFO<br>1027 Crescent Terrace<br>Milpitas, CA 95035 |
| Jean A. Dallmann<br>240 Cornwall Avenue<br>Grass Valley, CA 95945 | Jean Rogers<br>16915 Robey Drive<br>San Leandro, CA 94578 | Jed Miyashiro<br>762 41st Avenue<br>San Francisco, CA 94121 |
| Jeff Hollander and Jesse Johnson<br>199 Ellis Rd.<br>Alstonville, NSW 2477, Australia | Jeffer, Mangels, et al<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067-4308 | Jeffery D. Trowbridge<br>Attorney at Law<br>180 Grand Avenue, Suite 1550<br>Oakland, CA 94612-3703 |
| Jeffrey A. Wayman<br>445 38th Avenue<br>San Francisco, CA 94121 | Jeffrey Bromberg  & Gail Bromberg<br>35479 Galen Place<br>Fremont, CA 94536 | Jeffrey D. Gross, MD PSP Trust<br>Jeffrey Gross,, M.D., Trustee<br>10 Orion Way<br>Coto de Caza, CA 92679 |
| Jeffrey Epstein<br>5220 Fiore Terrace, Apt. M210<br>San Diego, CA 92122-5693 | Jeffrey Epstein IRA<br>TD Ameritrade, Custodian<br>5735 Soledad Mountain Road<br>La Jolla, CA 92037 | Jeffrey F. Locke<br>153 Belvedere Street<br>San Francisco, CA 94117 |
| Jeffrey Harold Barnes<br>2035 Santa Cruz Ave<br>Menlo Park, CA 94025 | Jeffrey L. Gualco<br>2216 13th Street<br>Sacramento, CA 95818 | Jeffrey L. Trowbridge<br>1117 Canyon Village Circle<br>San Ramon, CA 94583-1864 |

| | | |
|---|---|---|
| Jeffrey Lee IRA<br>IRA Services Trust Co., Custodian<br>300 Buena Vista Avenue<br>Richmond, CA 94801 | Jeffrey W. Lara & Ilse F. Lara<br>3497 Painted Vista Drive<br>Reno, NV 89511 | Jeffrey W. Nelson<br>42 Seabreeze Drive<br>Richmond, CA 94804 |
| Jennifer Hu<br>4847 Beacon Hill Drive<br>Castro Valley, CA 94552 | Jennifer Whirlow & Lisa Whirlow<br>7617 Heather Drive<br>Stockton, CA 95207 | Jenny Lynn Richardson/Marylee R.<br>Montandon<br>2319 Dartmouth Place<br>El Dorado Hills, CA 95762 |
| Jeremy S. Waterman<br>22530 Third Street #206<br>Hayward, CA 94541 | Jerry A. Abel<br>729 Elm Drive<br>Petaluma, CA 94952 | Jerry Boxer<br>c/o Toby Lurie<br>9/13-14 Tatmai Road, Bangphra<br>A. Muang Trat, Thailand  23000 |
| Jerry H. Mann<br>1449 West Dovewood Lane<br>Fresno, CA 93711 | Jesse O. Kramer<br>658 Ashland Ave<br>Santa Monica, CA 90405 | Jewell Marr<br>3121 Via Grande<br>Sacramento, CA 95825 |
| Jill A. Dilley<br>49 Ramon Street<br>Sonoma, CA 95476 | Jim Stevens<br>Sutter County Tax Collector<br>462 2nd St.<br>Yuba City, CA 95991 | Jim Whiteaker, IRA<br>TD Ameritrade, Custodian<br>4701 San Leandro Street, #1K<br>Oakland, CA 94601 |
| Joan Landsberg<br>878 53rd Street<br>Oakland, CA 94608 | Joan Nagler<br>7309 Franklin Avenue, #203<br>Los Angeles, CA 90046 | Joanna K. Jelen<br>3870 Sacramento St., #6<br>San Francisco, CA 94118 |
| JoAnne Banducci<br>3455 Norman Circle<br>Reno, NV 89509 | Jodi Lyn Hernandez & Joyce Wouda<br>1611 Lotus Road<br>Placerville, CA 95667 | Joe V. Miller IRA<br>Millennium Trust Co., Custodian<br>1219 Jackson Gate Road<br>Jackson, CA 95642 |
| Joe's Westlake Rest PS & MP Pension<br>Plan<br>Harold Bobrow, Trustee<br>11 Glenwood Avenue<br>Daly City, CA 94015 | John & Catherine Ward Trust<br>John P. Ward & Catherine Ward,<br>Trustees<br>909 Hillcrest Boulevard<br>Millbrae, CA 94030 | John & Harriett Michael Revocable<br>Trust<br>John D. Michael, Trustee<br>14 Rubicon Court<br>San Rafael, CA 94903 |
| John & Janet Morehead 2002 Trust<br>John Morehead & Janet Hughes-<br>Morehead<br>7343 Wilton Avenue<br>Sebastopol, CA 95472 | John & Janet Sherwood & Florence<br>Hoylman<br>PO Box 2355<br>Sausalito, CA 94966 | John & Janice McCloskey Living Trust<br>John McCloskey & Janice McCloskey,<br>Trustees<br>16 Louvaine Place<br>Colma, CA 94015 |
| John & Margaret Jeffry Trust<br>John J. Jeffry & Margaret Jeffry,<br>Trustees<br>16 So. Green Court<br>Larkspur, CA 94939 | John & Nancy Zeravich Rev Intervivos<br>Trust<br>John C. Zeravich & Nancy Zeravich,<br>Trustees<br>336 Ellen Drive<br>San Rafael, CA 94903 | John & Noreen Harrington Trust<br>John Harrington & Noreen<br>Harrington, Trustees<br>2529 18th Avenue<br>San Francisco, CA 94116 |
| John & Ruth Richter Living Trust<br>John K. Richter, Trustee<br>8545 Carmel Valley Rd.<br>Carmel, CA 93923 | John Arnaudo Revocable Trust<br>John B. Arnaudo, Trustee<br>654 38th Avenue<br>San Francisco, CA 94121 | John C. Choi IRA<br>IRA Services Trust Co., Custodian<br>1156 Bunce Court<br>San Jose, CA 95132 |
| John C. Harrington | John C. Lauderbach Trust | John C. Scott IRA |

| | | |
|---|---|---|
| 1964 Vineyard Avenue<br>St. Helena, CA 94574 | John C. Lauderbach, Trustee<br>4900 Rosehedge Drive, Apt. 408<br>La Mesa, CA 91942 | TD Ameritrade, Custodian<br>747 Bay Tree Lane<br>El Cerrito, CA 94530 |
| John Carney Defined Benefit Pension Plan<br>John E. Carney, Trustee<br>552 Wakeforest Street<br>Brea, CA 92821 | John Catanho Family 1994 Trust<br>John J. Catanho & Juanita Catanho, Trustees<br>5546 Broadway Street<br>Oakland, CA 94618 | John Chase<br>1163 Laurel Street<br>Berkeley, CA 94708-1626 |
| John Dyckman & Diana Sloat<br>1050 Stannage Avenue<br>Albany, CA 94706 | John E. Edwards<br>Sullivan Family Trust<br>502 S. 8th St.<br>LeClaire, IA 52753-9389 | John E. McNear Living Trust<br>John E. McNear, Trustee<br>30 Chateau Place<br>San Rafael, CA 94901 |
| John Fisch & Tina Fisch<br>18981 Carlton Avenue<br>Castro Valley, CA 94546 | John Fraser & Dorothy Fraser<br>Vernon H. Sullivan, Trustee<br>P.O. Box 681<br>Rio Vista, CA 94571 | John Gimbel/Sue Todd Lanier<br>204 East 2nd Avenue # 908<br>San Mateo, CA 94401-3963 |
| John Hammerman, IRA<br>Merrill Lynch, Custodian<br>230 Stonewall Road<br>Berkeley, CA 94705 | John J. Sherwood<br>PO Box 2355<br>Sausalito, CA 94966-2355 | John Kocal<br>1627 Shasta Avenue<br>San Jose, CA 95128 |
| John Koshear IRA<br>Charles Schwab & Co., Custodian<br>13075 Evening Creek Dr.So.#343<br>San Diego, CA 92128 | John L. Drennan<br>7750 West 4th Street, Apt. 183<br>Reno, NV 89523 | John M. Manion & Nelda Ann O'Neil<br>16989 Lamont Court<br>Castro Valley, CA 94546 |
| John M. Traversaro, IRA<br>IRA Services Trust Co., Custodian<br>1655 Waterview Place<br>Nipomo, CA 93444 | John R. Einarsson<br>19500 Linda Vista Avenue<br>Los Gatos, CA 95030 | John R. Hawkins<br>42150 Granite View Drive<br>San Jacinto, CA 92583 |
| John Rebelo, Jr. Trust<br>John G. Rebelo, Jr., Trustee<br>871 San Antonio Place<br>San Diego, CA 92106 | John Rosenberg IRA<br>TD Ameritrade, Custodian<br>1941 Skycrest Drive, #7<br>Walnut Creek, CA 94595 | John T. Kelly<br>656 Silver Avenue<br>Half Moon Bay, CA 94019 |
| John V. Spilker<br>15050 Sherman Way, #160<br>Van Nuys, CA 91405 | John W. Lamon<br>2469 Romano Circle<br>Pleasanton, CA 94566 | John W. Weiss, M.D.<br>1858 Grand View Drive<br>Oakland, CA 94618 |
| Johnson Trust UTD<br>Raymond & Harriet Johnson, Trustees<br>350 Calloway Drive, #202A<br>Bakersfield, CA 93312 | Jon C. Karna & Esther C. Karna<br>1996 Camino a los Cerros<br>Menlo Park, CA 94025 | Jordan Rose<br>6613 N. Scottsdale Road #200<br>Scottsdale, AZ 85250-7804 |
| Jose & Eva Martinez Revocable Trust<br>Jose G. Martinez & Eva Martinez, Trustees<br>139 Sea Bridge Court<br>Alameda, CA 94502 | Joseph & Josephine DiBenedetto 1993 Trust<br>Joseph & Josephine DiBenedetto, Trustees<br>370 Miramonte Place<br>Santa Rosa, CA 95409 | Joseph F. Vilardi Living Trust<br>Joseph F. Vilardi, Trustee<br>27161 Greenhaven Rd.<br>Hayward, CA 94542 |
| Joseph Itiel<br>888 O'Farrell Street, Apt. 704 | Joseph J. Azzolino<br>1427 Quail View Circle | Joseph Meyer & Barbara Meyer<br>18755 Old Oaker Rd. |

| | | |
|---|---|---|
| San Francisco, CA 94115 | Walnut Creek, CA 94597 | Plymouth, CA 95669 |
| Joseph Zadick/Mark J. Romeo<br>Law Offices of Mark J. Romeo<br>130 Sutter Street, 7th Floor<br>San Francisco, CA 94104-4024 | Joyce E.Wouda Trust<br>Joyce E. Wouda, Trustee<br>4715 Georgia Street<br>Vallejo, CA 94591 | Joyce Kelly IRA<br>TD Ameritrade, Custodian<br>P.O. Box 765<br>Clayton, CA 94517 |
| Joyce M. Kelly<br>P.O.Box 3068<br>Half Moon Bay, CA 94019 | Juday Living Trust<br>John C. Juday, Trustee<br>8108 NW 16th Avenue<br>Vancouver, WA 98665 | Judy Peppercorn IRA<br>Millenium Trust Co., Custodian<br>668 Gabriel Avenue<br>Yuba City, CA 95993 |
| Julie Embleton<br>344 West Hills Way<br>Hamilton, MT 59840 | Juliet Mills<br>1400 Geary Blvd #1410<br>San Francisco, CA 94109 | K & V Fund<br>Karl Drexhage, Trustee<br>2495 S. Kihei Road, Apt. 204<br>Kihel, HI 96753 |
| Kaivalya Mandiram<br>Katy Guard, Trustee<br>3547 Laurel Street<br>San Diego, CA 92104 | Kapler Family Trust of 1995<br>Paul Kapler & Sharon Kapler, Trustees<br>1314 Via Playa<br>Cathedral City, CA 92234 | Karen F. Attix IRA<br>Charles Schwab & Co., Custodian<br>14937 Quartz Lane<br>Nevada City, CA 95959 |
| Karen Kazman<br>516 Temple Way<br>Vallejo, CA 94591 | Karen L. Diepenbrock IRA<br>Polycomp Trust Co., Custodian<br>5825 River Oak Way<br>Carmichael, CA 95608 | Karen Loughran<br>6620 Chelton Drive<br>Oakland, CA 94611-1618 |
| Karen Scheinman IRA<br>IRA Services Trust Co., Custodian<br>4961 Galloway Street<br>Livermore, CA 94551 | Karin Diesner<br>940 Bay Street, Apt. 11<br>San Francisco, CA 94109 | Karin Vazquez IRA<br>TD Ameritrade, Custodian<br>5965 Indian Canyon Drive<br>Banning, CA 92220 |
| Karl A. Drexhale<br>Trustee, K & V Fund<br>173 Delta Breeze Ct.<br>Roseville, CA 95747-8195 | Karl Seabrook<br>4654 Geranium Place<br>Oakland, CA 94619 | Katherine Babington-Molina & John Babington<br>3130 Turk Street<br>San Francisco, CA 94118 |
| Kathleen Attias<br>3118 Madison Avenue<br>Toms River, NJ 08753 | Kathleen N. Dunn<br>4 Hawk Ridge Court<br>Novato, CA 94949 | Kathy Cady<br>1416 Grant Street, #3<br>San Francisco, CA 94133 |
| Kathy Norman IRA<br>TD Ameritrade, Custodian<br>129 Gray Court<br>Santa Rosa, CA 95404 | Kay Snyder Trust<br>Kay N. Snyder, Trustee<br>1212 Walnut Street<br>Berkeley, CA 94709 | Keenbean Trust<br>Keenan H. Hahn, Trustee & R. L .Hertel<br>P.O. Box 424<br>Wadsworth, OH 44282 |
| Keiko Miwa<br>18 Madison Street #10<br>Newark, NJ 07105 | Keith F. Beckwith<br>4 Parrot Court<br>Walnut Creek, CA 94596 | Kelly E. O'Neill<br>3300 56th Street<br>Sacramento, CA 95820 |
| Ken Egel IRA<br>TD Ameritrade, Custodian<br>1921 Bristol Street<br>Petaluma, CA 94954 | Kenneth & Antonina Carpenter 1996 Rev Trust<br>Kenneth & Antonina Carpenter, Trustees<br>6201 Rockwell Street<br>Oakland, CA 94618 | Kenneth A. Witser IRA<br>Charles Schwab & Co., Custodian<br>1760 Alhambra Lane<br>Oakland, CA 94611 |
| Kenneth H. Leach & Delores J. Leach | Kenneth Marshall White, Jr. | Keshavji & Kamlavanti Shah Family |

| | | |
|---|---|---|
| 11778 Warbler Way<br>Penn Valley, CA 95946 | FBO Kenneth M. White, Sr.<br>1261 Grove Way<br>Concord, CA 94518 | Trust<br>Keshavji L. Shah & Kamlavanti Shah,<br>Trustees<br>1262 Henderson, Apt. #2<br>Sunnyvale, CA 94086 |
| Kevin Clawson<br>1541 Eastshore Drive<br>Alameda, CA 94501 | Kevin F. Harrington & Denise Ebright<br>3823 Balfour Avenue<br>Oakland, CA 94610 | Kevin M. O'Connor & Carrie A.<br>O'Connor<br>2903 West Sousa Drive<br>Anthem, AZ 85096 |
| Kevin W. Hecht<br>26 Lakewood Heights Drive<br>Lakewood, CO 80215 | Kim Barnes Revocable Trust<br>Kimberly Barnes, Trustee<br>1950 Gough Street #305<br>San Francisco, CA 94109 | Kim F. Tang & Ann D. Downey<br>3690 Bettman Way<br>South San Francisco, CA 94080 |
| Kitchen 1992 Revocable Living Trust<br>John R. Kitchen, Alternate Trustee<br>1865 N. Pistachio Drive<br>Clovis, CA 93619 | Klaiss Living Trust<br>Donald E. Klaiss & Marguerite<br>Klaiss,Trustees<br>2250 Forest View Ave<br>Hillsborough, CA 94010 | Klein Family Trust<br>Marvin Klein & Susan Klein, Trustees<br>1331 Avenida de Cortez<br>Pacific Palisades, CA 90272 |
| KOA Corporation<br>1055 Corporate Center Dr. #300<br>Monterey Park, CA 91754-7668 | Krochta & Bartosek 1997 Trust<br>John Krochta & Margaret Krochta-<br>Bartosek<br>2755 NW Royal Oaks Place<br>Corvallis, OR 97330 | Kue Hee Park/Myung Cha Suh<br>Kyung-Gi Do, Sung-Nan Shi<br>Boon-Dang Gu, Soo-Nae I Dong<br>Yong-Ji Mael Chung-Gu Apt #205, OT<br>-- |
| Kumiko E. Stevens<br>875 Bush Street, #14<br>San Francisco, CA 94108 | Kumiko Stevens<br>Horner & Singer, LLP<br>1646 N. California Blvd., Suite 250<br>Walnut Creek, CA 94596-4155 | Kyle C. Fraser<br>8918 Gentian Avenue<br>Hesperia, CA 92344 |
| L. Patrick Furlong IRA<br>Pensco Trust Co., Custodian<br>23411 Summerfield, Apt. 9i<br>Aliso Viejo, CA 92656 | L.A. Commercial Group, Inc.<br>Law Office of Carol R. Hamilton<br>317 S. Brand Blvd.<br>Glendale, CA 91204-1701 | Larry & Carol Tessler Revocable Trust<br>Larry S. Tessler & Carol Tessler,<br>Trustees<br>709 Augusta Drive<br>Moraga, CA 94556 |
| Larry G. Switzer<br>2959 Applewood Court<br>Napa, CA 94558 | Larry J. Carducci 2001 Trust<br>Larry J. Carducci, Trustee<br>8211 Mount Vernon Road<br>Auburn, CA 95603 | Larry P. Katz<br>15102 Salano Creek Drive<br>Frisco, TX 75035 |
| Larry Setren Living Trust<br>Larry Setren, Trustee<br>34 Templar Place<br>Oakland, CA 94618 | Laura D. Olson & Erik Olson & John<br>Gilpin<br>4103 Suffolk Way<br>Pleasanton, CA 94588 | Laura Edminster<br>PO Box 288<br>Mendocino, CA 95460 |
| Laura L. Phayre, IRA<br>TD Ameritrade, Custodian<br>1835 Vallejo Street, #607<br>San Francisco, CA 94123 | Laura N. Zanze<br>2726 Dawnridge Drive<br>Redding, CA 96001 | Laurel Steely<br>P.O. Box 595<br>Clements, CA 95227 |
| Laurel Steely<br>c/o G. Michael Williams, Ganzer &<br>Williams | Laurel White Special Needs Trust<br>Viola White, Trustee<br>2009 Caravelle Court | Laurelyn L. Borst<br>530 Montecillo Road<br>San Rafael, CA 94903 |

| | | |
|---|---|---|
| P.O. Box 7683<br>Stockton, CA 95267-0683 | Lincoln, CA 95648 | |
| Laurie McHatton-Burke<br>5223 Harbord Drive<br>Oakland, CA 94618 | Laurie Smith<br>FBO George C. Wolf (deceased)<br>38022 Ranier Drive<br>Palmdale, CA 93552 | Law Offices of George W. Collins, Inc.<br>PO Box 2133<br>Santa Monica, CA 90407-2133 |
| Leah F. Davis IRA<br>IRA Services Trust Co., Custodian<br>378 Van Buren Avenue #303<br>Oakland, CA 94610 | LECG, LLC<br>2049 Century Park East, Suite 2300<br>Los Angeles, CA 90067-3125 | Lee Buffington-Tax Collector, San<br>Mateo<br>555 County Center, 1st Floor<br>Redwood City, CA 94063-1665 |
| Lee Emerson<br>5309 Forest Acres Drive<br>Nashville, TN 37220-2120 | Lee Family Trust<br>George S. Lee & Lily G. Lee, Trustees<br>266 Athol Avenue, #D<br>Oakland, CA 94606 | Lee Trust<br>John Lee & Diana Jin Lee, Trustees<br>5234 S. Montecito Drive<br>Concord, CA 94521 |
| Leff Construction<br>David J. Leff, Custodian<br>530 South Main Street<br>Sebastopol, CA 95472 | Leila N. Hall<br>14 Arco Court NW<br>Albuquerque, NM 87120 | Leland Butler IRA<br>TD Ameritrade, Custodian<br>18927 Jayhawk Drive<br>Penn Valley, CA 95946 |
| Leland R. & Helene Smith Trust<br>Leland Smith & Helene R. Smith,<br>Trustees<br>363 Dolphin Isle<br>Foster City, CA 94404 | Leonard Gregory<br>126 13th St.<br>Del Mar, CA 92014-2332 | Leonard Gregory Living Trust<br>Leonard Gregory, Trustee<br>439 Barbara Avenue<br>Solana, CA 92075 |
| Lesher Chee Stadlbauer<br>900 Fort Street, Suite 1503<br>Honolulu, HI 96813-3721 | Lesley Heller<br>15832 Wright Drive<br>Guerneville, CA 95446 | Leslie Cole<br>2021 San Jose Avenue, Apt. 16<br>Alameda, CA 94501 |
| Leslie J. Lind<br>1050 Wallace Drive<br>Redwood City, CA 95470 | Leslie R. Applebaum<br>445 43rd Street<br>Oakland, CA 94609 | Lester G. Dun & Yoko Izumi<br>7709 Eureka Avenue<br>El Cerrito, CA 94530 |
| Lewis Family Trust<br>Thomas D. Lewis & Edith Lewis,<br>Trustees<br>9 Lyndhurst Court<br>Belmont, CA 94002 | Li Zen Ting<br>718 Terrace Court<br>Los Altos, CA 94024 | Lichty Family Non-Exempt trust<br>Paul C. Kaiser, Trustee<br>1843 Enchanted Canyon Way<br>Prescott, AZ 86305 |
| Liliya Nagul IRA<br>IRA Services Trust Co., Custodian<br>1390 Mission Street #1101<br>San Francisco, CA 94103 | Lily Chan<br>476 Cestaric Drive<br>Milpitas, CA 95035 | Linda Chan IRA<br>TD Ameritrade, Custodian<br>105 Florence Court<br>Alamo, CA 94507 |
| Linda D Olsen, TTE,Franklin M.<br>King Charitable Remainder Un<br>c/o Nancy Painter<br>1033 Tioga Court<br>Lincoln, CA 95648 | Linda G. Zieff<br>79817 Falsetto Drive<br>Palm Desert, CA 92211 | Linda L. Mahan<br>2713 Edward Avenue<br>Concord, CA 94520 |
| Linda R. Hanson<br>2098 Strauss Drive<br>Fairfield, CA 94533 | Linda Waterman IRA<br>TD Ameritrade, Custodian<br>15 Grand View Lane<br>Bellingham, WA 98229 | Lindsey R. Moran<br>McNutt Law Group, LLP<br>188 The Embarcadero, Suite 800<br>San Francisco, CA 94105 |

Case: 08-32220   Doc# 1441   Filed: 05/19/14   Entered: 05/19/14 14:51:41   Page 27
of 49

| | | |
|---|---|---|
| Lisa Carion<br>1230 Almondwood Drive<br>Antioch, CA 94509 | Lisa Carion<br>709 Putnam Street<br>Antioch, CA 94509-4848 | Liu Family Trust<br>288 E. Lomond St.<br>Boulder Creek, CA 95006-9412 |
| Lloyd W. Watson<br>36 Waverly Place #3<br>San Francisco, CA 94108 | Lodging Supply Consultants<br>Frank Stein/Paul S. May, Trustee,<br>Account/Investor # 12168<br>PO Box 2233<br>San Francisco, CA 94126-2233 | Lori Clawson<br>1340 Scott Street<br>El Cerrito, CA 94530 |
| Lorraine E. Groo Revocable Trust<br>Lorraine E. Groo, Trustee<br>11200 Hackett Court<br>Grass Valley, CA 95949 | Lorraine Theil<br>956 Alvarado Road<br>Berkeley, CA 94705 | Lou E. Toler Trust<br>Lou E. Toler, Trustee<br>3009 Rubino Circle<br>San Jose, CA 95125 |
| Louise Tarleton Trust<br>Louise Tarleton, Trustee<br>3 Sherwood Court<br>Hillsborough, CA 94010 | Lovie Marie Nicoletti<br>171 Douglas Road<br>Oakley, CA 94561 | Lucas Gies & Alyssa Gies<br>2801 Garibaldi Avenue<br>San Luis Obispo, CA 93401 |
| Lundstrom & Associates, Inc.<br>1764 San Diego Ave. #200<br>San Diego, CA 92110-1987 | Lynn & Clare Averill Living Trust<br>Lynn Averill, Trustee<br>P.O. Box 3583<br>Landers, CA 92285 | Lynne Fox Trust<br>Lynne Fox, Trustee<br>2360 Pacific Avenue, #404<br>San Francisco, CA 94115 |
| M.J. Pritchett<br>Orrick, Herrington & Sutcliffe LLP<br>405 Howard Street<br>San Francisco, CA 94105-2625 | M.T. Silva Trust<br>M.T. Silva, Trustee<br>1260 63rd Street, Apt. 3<br>Emeryville, CA 94608 | Mabel Mackenzie IRA<br>Granite Community Bank, Custodian<br>3344 N.W. Starview Drive<br>Bend, OR 97701 |
| Maddocks Family Residual Trust<br>Frank E. Maddocks, Jr., Trustee<br>18655 West Bernardo Drive, Apt. 303<br>San Diego, CA 92127 | Madeline Dow<br>280 S. Euclid Ave #305<br>Pasadena, CA 91101 | Madellane M. Vittorio IRA<br>Madellane Madrigal Vittorio<br>P.O. Box 2207<br>Omaha, NE 68103 |
| Madhusudan Gowda<br>P.O. Box 894<br>Belmont, CA 94002 | Magdolna Dunai IRA<br>TD Ameritrade, Custodian<br>1824 Oak Creek Drive, Apt.408<br>Palo Alto, CA 94304 | Maiga Palkaunieks<br>111 West Shore Road<br>Denville, NJ 07834 |
| Mandel Survivor's Trust<br>Eugene I. Mandel, Trustee<br>25802 Vinedo Lane<br>Los Altos Hills, CA 94022 | Mandelaris LIT Trust<br>H. Lawrence Higbey, Trustee<br>1836 Hamilton Avenue<br>Palo Alto, CA 94303 | Mandelaris LIT Trust<br>H. Lawrence Higbey, Trustee<br>1836 Hamilton Ave.<br>Palo Alto, CA 94303-3007 |
| Mandelaris Pension Plan & Trust<br>Richard & Darlene Mandelaris,<br>Trustees<br>27265 Fairway Estates<br>El Macero, CA 95618 | Manjeshwar S. Bhat<br>1518 Via Campo Aureo<br>San Jose, CA 95120 | Marc Brenner IRA<br>IRA Services Trust Co., Custodian<br>835 Topper Lane<br>Lafayette, CA 94549 |
| Marcheta Allen Mines<br>9 Captains Drive<br>Alameda, CA 94502 | Margaret Ann Mitchell IRA<br>Pensco Trust Co., Custodian<br>440 Davis Court, Unit #804<br>San Francisco, CA 94111 | Margaret B Doughty Trust<br>Margaret B. Doughty, Trustee<br>1776 Countywood Court<br>Walnut Creek, CA 94598 |
| Margaret G. Huntington Trust<br>Margaret G. Huntington, Trustee | Margaret Maddocks<br>348 Troon Ct. | Margaret Maddocks, Trustee<br>234 Silverado Springs Dr. |

| | | |
|---|---|---|
| 1 Requa Place<br>Piedmont, CA 94611 | Napa, CA 94558 | Napa, Ca 94558-1556 |
| Margery J. Stafford<br>Pat Phelps<br>PO Box 459<br>St. Helena, CA 94574-0459 | Margery O'Donnell Trust<br>Margery O'Donnell, Trustee<br>13689 Shoal Summit Drive<br>San Diego, CA 92128 | Margery Stafford Revocable Trust<br>Patricia Phelps, Trustee<br>P.O. Box 459<br>St. Helena, CA 94574 |
| Margot Jasie IRA<br>TD Ameritrade, Custodian<br>8 Scott Lane<br>Larkspur, CA 94939 | Marianne Ashbury<br>10080 Point Lakeview Road<br>Keiseyville, CA 95451 | Marianne Kent<br>821 N. Humboldt #402<br>San Mateo, CA 94401 |
| Marie C. Kuhns IRA<br>TD Ameritrade, Custodian<br>2505 19th Street<br>San Francisco, CA 94110 | Marietta Mentz<br>700 Promontory Point Lane, Apt.<br>1402<br>Foster City, CA 94404 | Marikno Family 1994 Exemption<br>Trust C<br>Lucille Marie Marinko, Trustee<br>320 Avenida Barbera<br>Sonoma, CA 95476 |
| Marilouise Jackson<br>6210 Fairlane Drive<br>Oakland, CA 94611 | Marilyn A. Juday Living Trust<br>Marilyn A. Juday, Trustee<br>391 Ridgeway Place<br>Ventura, CA 93004 | Marilyn Nebenzahl Living Trust<br>Marilyn M. Nebenzahl, Trustee<br>228 30th Avenue<br>San Francisco, CA 94121 |
| Marilyn Tucker IRA<br>Marilyn Tucker<br>570 El Dorado Avenue<br>Oakland, CA 94611 | Marilynn A. Gallaway<br>219 Tennyson Avenue<br>Palo Alto, CA 94301 | Marilynn Tham/Craig C. Chiang<br>Buchalter Nemer<br>333 Market St. 25th Fl.<br>San Francisco, CA 94105-2126 |
| Marion B. Slusser<br>200 Deer Valley Road, Apt #1D<br>San Rafael, CA 94903 | Marion R. Kramer Living Trust<br>Marion R. Kramer, M.D., Trustee<br>28005 Nob Hill Court<br>Hayward, CA 94542 | Marjorie Ellen Ungar IRA<br>Equity Trust Co., Custodian<br>1200 Edgehill Drive<br>Burlingame, CA 94010 |
| Mark & Pascale Cohen Family Trust<br>Mark D. Cohen, Trustee<br>36 Toledo Drive<br>Lafayette, CA 94549 | Mark & Vera Lindsey Decedent Trust<br>Marilyn Mullins, Trustee<br>2075 Sutter Street, #227<br>San Francisco, CA 94115 | Mark A. Sommer<br>563 Pilgrim Drive #D<br>Foster City, CA 94404 |
| Mark Aloysius Smith<br>6466 Hollis Street, Apt. 337<br>Emeryville, CA 94608 | Mark Attias<br>31118 Madison Avenue<br>Toms River, NJ 08753 | Mark Castro IRA<br>TD Ameritrade, Custodian<br>264 S. Vinedo Avenue<br>Pasadena, CA 91107 |
| Mark Cohen<br>1155 Alpine Rd<br>Walnut Creek, CA 94596 | Mark Cohen Inc<br>Pascale M. Cohen<br>3650 Mt. Diablo Blvd #104<br>Lafayette, CA 94549-3768 | Mark Hill & Kathryn Hill<br>9994 Quintero Street<br>Commerce City, CO 80022 |
| Mark Koerner<br>3917 Beethoven Street<br>Los Angeles, CA 90066 | Mark Lubin<br>c/o Dennis D. Miller, Stein & Lubin<br>LLP<br>600 Montgomery St., 14th Floor<br>San Francisco, CA 94111-2716 | Mark M. Garay, Trustee<br>2 B Greenwood Cove Drive<br>Tiburon, CA 94920 |
| Mark P. Fickes<br>BraunHagey and Borden LLP<br>220 Sansome St. 2nd Fl | Mark Simon & Tracy Simon<br>21311 Fleet Lane<br>Huntington Beach, CA 92646 | MarkCohen Inc. 401k FBO Thomas<br>Stephenson<br>Mark D. Cohen, Trustee |

Case: 08-32220   Doc# 1441   Filed: 05/19/14   Entered: 05/19/14 14:51:41   Page 29
of 49

| | | |
|---|---|---|
| San Francisco, CA 94102 | | 2037 Montclair Circle<br>Walnut Creek, CA 94597 |
| Marlene Anthony Living Trust<br>Marlene Anthony, Trustee<br>600 Chestnut Street #207<br>San Francisco, CA 94133 | Marlene Gildersleeve<br>1035 Elsinore Avenue<br>Oakland, CA 94602 | Marnay O'Neal Living Trust 2002<br>Marnay O'Neal, Trustee<br>2400 Buchanan Street, #203<br>San Francisco, CA 94115 |
| Marsha J. Feinland<br>2217 1/2 Mc Gee Avenue<br>Berkeley, CA 94703 | Marsha L. Shain IRA<br>IRA Services Trust Co., Custodian<br>20290 Craigen Circle<br>Saratoga, CA 95070 | Marsha Stolzoff Trust<br>Marsha A. Stolzoff, Trustee<br>36 Foxhill<br>Irvine, CA 92604 |
| Martha Dagny Abe, IRA<br>TD Ameritrade, Custodian<br>141 Lawnview Circle<br>Danville, CA 94526 | Martin Schlapfer<br>965 Brook Way<br>Gilroy, CA 95020 | Marvin Rose & Claire Brett 1991 Trust<br>Marvin A. Rose & Claire Brett,<br>Trustees<br>518 47th Avenue<br>San Francisco, CA 94121 |
| Marvin Solomon Trust<br>Marvin Solomon, Trustee<br>1049 Sunset Drive<br>San Carlos, CA 94070 | Marvin Stengel<br>2517 Baywood Way<br>Richmond, CA 94804 | Mary A. Herman<br>53210 Meadow Ranch Road<br>North Fork, CA 93643 |
| Mary Elizabeth Graw<br>19338 Brusk Court<br>Castro Valley, CA 94546 | Mary Elizabeth Heard<br>Jeffer, Mangels, Butler and<br>Mitchell LLP<br>2 Embarcadero Center, 5th Fl.<br>San Francisco, CA 94111 | Mary Jean Crafft<br>75 Wildwood Garden<br>Piedmont, CA 94611 |
| Mary K. Harrington<br>1667 Long Street<br>Santa Clara, CA 95050 | Mary Lou Bradley<br>823 Crespi Drive<br>Pacifica, CA 94044 | Mary M. Slaton<br>155 N. Locan Avenue<br>Fresno, CA 93737 |
| Mary M. Slaton<br>155 N. Lancan Ave.<br>Fresno, CA 93737-9748 | Marysue Smith & Brian Myers<br>1928 N. Ranch Drive<br>Tucson, AZ 85715 | Mason Grigsby<br>2033 Leavenworth St., Ste. F<br>San Francisco, CA 94133 |
| Matthews Wandell Revocable Trust<br>Allen J. Matthews & Deborah<br>Wandell, Trustees<br>1304 Oakland Avenue<br>Piedmont, CA 94611 | Maura McKannay<br>25835 129th Place S.E.<br>Kent, WA 98030 | Maureen V. Duncan Trust<br>Maureen V. Duncan, Trustee<br>314 Playa Blanca<br>Encinitas, CA 92024 |
| Maya A. Brouwer<br>1726 A Filbert Street<br>San Francisco, CA 94123 | McAulay Family Trust<br>Robert McAulay, Trustee<br>555 E. Memory Lane, #D106<br>Santa Ana, CA 92706 | McCurdy Revocable Trust 1992<br>Marian L. McCurdy, Successor<br>Trustee<br>1840 Tice Creek Drive, Apt. 2309<br>Walnut Creek, CA 94595 |
| Mehta Living Trust<br>Suresh N. Mehta & Sudha Mehta,<br>Trustees<br>3543 Gresham Court<br>Pleasanton, CA 94588 | Melanie Reitzel<br>627 Sharp Park Road<br>Pacifica, CA 94044 | Melvin & Pearl Mosk Family Trust<br>Melvin Mosk & Pearl Mosk, Trustees<br>1835 Elmwood Road<br>Hillsborough, CA 94010 |
| Melvin A. Isola & Penelope K. Isola | Menachem Galon IRA | Menke Declaration of Trust |

| | | |
|---|---|---|
| 7218 Homewood Drive<br>Oakland, CA 94611 | IRA Services Trust Co., Custodian<br>2844 Fyne Drive<br>Walnut Creek, CA 94598 | Douglas R. Menke, Trustee<br>883 Rorke Way<br>Palo Alto, CA 94303 |
| Mercy Foundation<br>Trisha Pena, Finance Manager<br>3400 Data Drive<br>Rancho Cordova, CA 95670 | Merrill Communications, LLC<br>CM - 9638<br>Saint Paul, MN 55170-0001 | Merry Leary Trust<br>Merry Leary, Trustee<br>PO Box 803<br>Kenwood, CA 95452 |
| Michael & Hang Yee Lai Revocable<br>Trust<br>Michael Lai & Hang Yee Au Lai,<br>Trustees<br>2000 Los Angeles Avenue<br>Berkeley, CA 94707 | Michael & Sherry Harrington<br>140 Tourmaline Avenue<br>Livermore, CA 94550 | Michael A. Papas IRA<br>Pensco Trust Co., Custodian<br>2269 Chestnut Street, Apt. 256<br>San Francisco, CA 94123 |
| Michael and Ayn Cimino<br>PO Box 150218<br>San Rafael, CA 94915-0218 | Michael Brassea<br>965 Arbor Rd<br>Menlo Park, CA 94025 | Michael D. Overman IRA<br>TD Ameritrade, Custodian<br>2050 Alta Loma Street<br>Davis, CA 95616 |
| Michael E. Gorin MD PC PSP<br>Michael E. Gorin M.D., Trustee<br>501 S. Shore Ctr. W., Ste. B<br>Alameda, CA 94501 | Michael E. Knips IRA<br>Charles Schwab & Co., Custodian<br>819 Emory Avenue<br>Campbell, CA 95008 | Michael E. Reding<br>19 Scott Alley<br>San Francisco, CA 94107 |
| Michael E. Reding<br>21 Castle Lane<br>Oakland, CA 94611-2743 | Michael F. Rudman IRA<br>Charles Schwab & Co., Custodian<br>P.O. Box 410411<br>San Francisco, CA 94141 | Michael Farr<br>1478 Page Street, #4<br>San Francisco, CA 94117-2081 |
| Michael J. Domeniconi<br>152 Muir Avenue<br>Santa Clara, CA 95051 | Michael J. Harrington<br>140 Tousmaline Ave.<br>Livermore, CA 94550 | Michael Korek IRA<br>TD Ameritrade, Custodian<br>1005 N. Ameritrade Place<br>Bellevue, NE 68005 |
| Michael L. Sihilling<br>955 Baywood Drive<br>Newport Beach, CA 92660 | Michael R. Roennau<br>3112 4th St.<br>Santa Monica, CA 90405 | Michael R. Stewart Trust<br>Michael R. Stewart, Trustee<br>552 Bean Creek Road, #195<br>Scotts Valley, CA 95066 |
| Michael Reagan 1992 Trust<br>Patricia W. Silva, Trustee<br>11747 Lowhills Road<br>Nevada City, CA 95959 | Michael Rudman<br>PO Box 410411<br>San Francisco, CA 94141-0411 | Michael Simon<br>738 Liqudamber Place<br>Danville, CA 94506 |
| Michelle M. Lee<br>829 Folsom Street #300<br>San Francisco, CA 94107 | Michelle M. Schenck Trust II<br>Michelle M. Schenck, Trustee<br>PO Box 305<br>Verdi, NV 89439 | Michelle M. Schenck, Trust<br>P.O. Box 305<br>Verdi, NV 89439-0305 |
| Michelle S. Pappe<br>655 14th Street<br>San Francisco, CA 94114-1317 | Michelle Wicor<br>15992 - 21st Street<br>Clearlake, CA 95422 | Mike Marhenke<br>2867 Fyne Drive<br>Walnut Creek, CA 94598 |
| Mildred A. Anderson 1990 Revocable<br>Trust<br>Mildred A. Taplin, Trustee | Mildred D. Schott<br>FBO Mildred Schott<br>361 - 9th Avenue South | Mildred M. Bard & Stephen T. Bard<br>267 Cuesta del Norte<br>Santa Fe, NM 87501 |

Case: 08-32220    Doc# 1441    Filed: 05/19/14    Entered: 05/19/14 14:51:41    Page 31
of 49

| | | |
|---|---|---|
| 23019 Thrush Place<br>Twain Harte, CA 95383 | Naples, FL 34102 | |
| Miller Revocable Living Trust<br>Ellen Miller & Robert Miller, Trustees<br>300 Deer Valley Road, 2E<br>San Rafael, CA 94903 | Milton Komisar<br>6420 Salem Street<br>Oakland, CA 94608 | Mimi Lawrence<br>1640 Bay St.<br>San Francisco, A  94123-1764 |
| Miriam Lawler<br>51 Windstone<br>San Rafael, CA 94903-1438 | Miriam Lawler Trust<br>Miriam Lawler c/o Martin Lawler<br>50 Francisco Street, #118<br>San Francisco, CA 94133 | Mitchell Frederick & Jessyca Wallace-Frederick<br>47785 Stillwater Drive<br>La Quinta, CA 92253 |
| Mitchell Shapiro<br>ITF JulieTrustee Gordon<br>1012 Scott Street<br>Sonoma, CA 95533 | Molly Hobin<br>653 Manhattan Beach Blvd. #B<br>Manhattan Beach, CA 90266 | Monika P. Lee<br>Lee Law Offices<br>1700 South El Camino Real, Ste. 505<br>San Mateo, CA 94402-3051 |
| Moon Family Trust<br>Douglas M. Moon & Martha Moon, Trustees<br>6101 Margarido Drive<br>Oakland, CA 94618 | Morgan Rohne<br>127 Enchanted Way<br>San Ramon, CA 94583-1266 | Movil, LLC<br>Kourt Williams, Managing Member<br>1019 Koleeta Drive<br>Harbor City, CA 90710 |
| Murtaugh Meyer Nelson & Treglia, LLP<br>Attn: Michelle R. Generaux, Esq.<br>2603 Main Street, 9th Floor<br>Irvine, CA 92614-4270 | My Beloved Raymond Investments<br>Catherine Bahou, Trustee<br>3811 Muir Place Ct.<br>San Jose, CA 95121 | Myrtle Beach/Antioch/Dyer Loan, LLC<br>Susan S. Davis, Cox, Castle & Nicholson LLP<br>2049 Century Park East, Ste. 2800<br>Los Angeles, CA 90067-3284 |
| Nacino, Henry<br>2729 East Sugar Hill Terrace<br>Dublin, CA 94568-4621 | Nancy Cooper/Clinton Cooper/Scott A. Rominger<br>17 Colgate Ct.<br>Woodland, CA 95695-5004 | Nancy E. Young<br>1083 Union Street, Apt.#6<br>San Francisco, CA 94133 |
| Nancy McAndrew<br>355 Euclid Av. #303<br>SF. CA 94118-2759 | Nancy McAndrew IRA<br>TD Ameritrade, Custodian<br>5445 West Reno Avenue, Apt. 201<br>Las Vegas, NV 89118 | Nancy O'Shea & Julie Montgomery<br>1 St. Francis Place #5705<br>San Francisco, CA 94107 |
| Neal Family Trust<br>Tom L. Neal & Candis R. Neal, Trustees<br>8120 Barton Road<br>Granite Bay, CA 95746 | Neal Spiva IRA<br>NTC & Co., Custodian<br>1362 Mount Ida<br>Oroville, CA 95966 | Neil C. Miller<br>41839 Vardon Drive<br>Temecula, CA 92591 |
| Nicola P. Willett Living Trust<br>Elisa Ricci, Successor Trustee<br>2976 Kroy Way<br>Sacramento, CA 95817 | Nicola Sandars IRA<br>Pensco Trust Co., Custodian<br>1142 Foley Avenue<br>Santa Clara, CA 95051 | Nicoletti Family Trust<br>Joseph Nicoletti & Josephine Nicoletti, Trustees<br>1185 Chula Vista Drive<br>Belmont, CA 94002 |
| Nienke Lels-Hohmann Revocable Trust<br>Nienke A. Lels-Hohmann, Trustee<br>2275 Broadway Street, Apt.206<br>San Francisco, CA 94115 | Norma J. Waterman<br>1001 National Avenue, Apt. 202<br>San Bruno, CA 94066 | Norma Lee Darley Trust<br>Norma Lee Darley, Trustee<br>8633 Lake Murray Blvd. Apt. 3<br>San Diego, CA 92119 |

Case: 08-32220   Doc# 1441   Filed: 05/19/14   Entered: 05/19/14 14:51:41   Page 32
of 49

| | | |
|---|---|---|
| Norman & Barbara Shapero Inter-Vivos Trust<br>Norman Shapero, Trustee<br>814 St. Elizabeth Drive, Apt. 171<br>San Jose, CA 95126 | Norman Alan Abrahamson<br>152 Dracena Avenue<br>Piedmont, CA 94611 | Norman Bailiff & Frances Cooper Rev Liv. Trust<br>Norman L. Bailiff & Frances Cooper, Trustees<br>2347 Manzanita Drive<br>Oakland, CA 94611 |
| Norman Green & Julia Contreras<br>153 Bellevue Avenue<br>Daly City, CA 94014 | Norman H. Meister<br>5512 Cribari Bend<br>San Jose, CA 95135 | NV Energy<br>P.O. Box 10100<br>Reno, NV 89520-0024 |
| Obermuller Family Trust<br>John Catherine Obermuller,Trustees<br>20682 New Rome Road<br>Nevada City, CA 95959 | Odell Lee & Nora Lee<br>1978 Eucalyptus Road<br>Nipomo, CA 93444 | Office of the U.S. Trustee / SF<br>235 Pine St, Suite 700<br>San Francisco, CA 94104-2745 |
| Official Committee of Equity Security Holder<br>c/o McNutt Law Group LLP<br>188 The Embarcadero, #800<br>San Francisco, CA 94105-1247 | Ogden Family Revocable Living Trust<br>Paul Ogden & Barbara Ogden, Trustees<br>130 Flood Lane<br>Auburn, CA 95603 | Ogdon Revocable Trust<br>William Ogdon & Jacqueline Ogdon, Trustees<br>10510 Davison Avenue<br>Cupertino, CA 95014 |
| Oliver H. Maxwell Living Trust<br>Oliver H. Maxwell, Trustee<br>19531 Cordelia Avenue<br>Sonora, CA 95370 | Oliver La Plant Trust<br>Oliver La Plant, Trustee<br>73359 Haystack Road<br>Palm Desert, CA 92260 | Olivia Hollander Trust<br>Jeffrey Hollander & Jesse Johnson, Trustees<br>825 Cambridge Avenue<br>Menlo Park, CA 94025 |
| Olshansky Family Survivors Marital Trust<br>Jack Olshansky, Trustee<br>36432 Crown Street<br>Palm Desert, CA 92211 | Orrick Herrington, et al<br>P.O. Box 61000<br>San Francisco, CA 94105 | O'Shea 1994 Trust<br>Thomas P. O'Shea & Phyllis O'Shea, Trustees<br>13660 Tierra Spur<br>Salinas, CA 93908 |
| Palacios Family Trust<br>Fernando Palacios & Heidi Palacios, Trustees<br>P.O. Box 2894<br>Alameda, CA 94501 | Pamela Bernstein<br>111 West Third, #904<br>San Mateo, CA 94402 | Pamela M. Walford IRA<br>TD Ameritrade, Custodian<br>4030 Roland Court<br>Concord, CA 94521 |
| Pankaj Bhatia & Rashmi Bhatia<br>FBO Shaan Arav Bhatia<br>4569 Darcelle Drive<br>Union City, CA 94587 | Parekh Living Trust<br>Harendra B. Parekh & Neela Parekh, Trustees<br>40825 Las Palmas Avenue<br>Fremont, CA 94539 | Paresh Shah<br>287 Corbett Avenue<br>San Francisco, CA 94114 |
| Parino Family Trust<br>Notch Parino & Constance Parino, Trustees<br>5860 18th Avenue<br>Sacramento, CA 95820 | Park, Kue<br>1702 Korea, Apt # 205 | Parrott Revocable Trust<br>Susan E. Parrott & Ivor Parrott, Trustees<br>20 Somerset Lane<br>Mill Valley, CA 94941 |
| Pat Powers<br>25938 Kay Avenue, #118<br>Hayward, CA 94545 | Patricia A. Methvin<br>FBO Richard C. Croop<br>13235 Spring Lake Street<br>Redding, CA 96003 | Patricia A. Rice IRA<br>IRA Services Trust Co., Custodian<br>661 Mystic Way<br>Laguna Beach, CA 92651 |

Case: 08-32220   Doc# 1441   Filed: 05/19/14   Entered: 05/19/14 14:51:41   Page 33 of 49

| Patricia Barnes-Hecht<br>8075 Garrison Court, Unit B<br>Arvada, CO 80005 | Patricia F. Neyman<br>5557 Marshall Street<br>Oakland, CA 94608 | Patricia G. McDonald & Daniel<br>Jimenez<br>1139 Ash Street<br>Arroyo Grande, CA 93420 |
|---|---|---|
| Patricia H. Grihalva<br>12185 Casey Lane<br>Colorado Springs, CO 80908 | Patricia J. Fong IRA<br>IRA Services Trust Co., Custodian<br>42629 Montevideo Court<br>Fremont, CA 94539 | Patricia M. Wheeler IRA<br>IRA Services Trust Co., Custodian<br>1703 Orleans Court<br>Walnut Creek, CA 94598 |
| Patricia Maclean<br>Pensco Trust Co., Custodian<br>11085 E. Mary Katherine Drive<br>Scottsdale, AZ 85259 | Patricia Maulet Living Trust<br>Patricia Maulet, Trustee<br>29 Graeagle<br>Oakland, CA 94605 | Patricia R. Moehlman Family Trust<br>Patricia R. Moehlman, Trustee<br>274 Mockingbird Circle<br>Santa Rosa, CA 95409 |
| Patrick Connelly & John Connelly<br>138 Fescue Way<br>Rohnert Park, CA 94928 | Patrick Cotter/Susan Louie IRA<br>Pensco Trust Co., Custodian<br>616 Ansel Road, #1<br>Burlingame, CA 94010 | Patsi J. Barron<br>531 Coastview Court<br>Bay Point, CA 94565 |
| Paul & Rena Schiller & Anne Becket<br>405 Davis Court, Apt. 1506<br>San Francisco, CA 94111 | Paul Anthony Werner<br>116 Via Zapata<br>San Clemente, CA 92672 | Paul Baumann Revocable Living Trust<br>Paul F. Baumann, Trustee<br>486 Eureka Street<br>San Francisco, CA 94114 |
| Paul D. & Helen A. Green Living Trust<br>Helen A. Green, Trustee<br>2001 Yolo Avenue<br>Berkeley, CA 94707 | Paul Duggan<br>2166 Northampton Drive<br>San Jose, CA 95124 | Paul Duggan<br>349 Via Navona<br>Morgan Hill, CA 95037-7707 |
| Paul H. B. Tong<br>5061 Chelsea Drive<br>Newark, CA 94560 | Paul J. Crowley/Christine Z. Crowley<br>Revocable Trust<br>Paul J. Crowley, Trustee<br>P.O. Box 349<br>Sonoma, CA 95476 | Paul Maguire & Tracy Maguire<br>4155 NW Sierra Drive<br>Camas, WA 98607 |
| Paul Meglen & Nancy Meglen<br>4410 Denker Drive<br>Pleasanton, CA 94588 | Paul Orlopp<br>42301 Road 160<br>Orosi, CA 93647 | Paul P. Lee<br>945 Via Del Monte<br>Palos Verdes Estates, CA 90274 |
| Paul Sislin & Leno Sislin<br>2240 Ben Lomond Drive<br>Los Angeles, CA 90027 | Paula Rosenthal IRA<br>National Financial Services LLC,<br>Custodian<br>1318 Josephine Street<br>Berkeley, CA 94703 | Paulino A. Bonillas<br>71 Santa Ynez Avenue<br>San Francisco, CA 94112 |
| Penn Ayers Butler<br>Wendel, Rosen, Black & Dean LLP<br>P. O. Box 2047<br>Oakland, CA 94604-2047 | Perry Smith LLP<br>c/o Michael Soza<br>One Embarcadero Center, Ste. 1330<br>San Francisco, CA 94111-3708 | Perry Smith LLP<br>400 Capitol Mall, Suite 1200<br>Sacramento, CA 95814-4434 |
| Perry Trust<br>Gerald M. Perry & Barbara Perry,<br>Trustees<br>49 Sleepy Hollow Lane<br>Orinda, CA 94563 | Peter B. Barshay<br>1437 Bancroft Way Apt.B<br>Berkeley, CA 94702 | Peter F. Chase<br>P.O. Box 1543<br>Ross, CA 94957 |
| Peter Haas | Peter M. Grady IRA | Peter Stangl |

| | | |
|---|---|---|
| 25375 Adams Road<br>Los Gatos, CA 95033 | TD Ameritrade, Custodian<br>6189 Strawberry Station Loop<br>Roseville, CA 95747 | NTC & Co<br>850 Webster Street, Apt. 935<br>Palo Alto, CA 94301 |
| Peter Stone & Karen Stone<br>8941 River Road<br>Sacramento, CA 95832 | Peterson Family Trust 2/10/94<br>Conway V. Peterson, Trustee<br>84 A Norwood Avenue<br>Kensington, CA 94707 | Petrina Chi<br>28 Maynard Street<br>San Francisco, CA 94112 |
| PG&E<br>P.O. Box 997300<br>Sacramento, CA 95899-7300 | Philip Smaller Trust<br>Philip Smaller, Trustee<br>4155 Wilkie Way<br>Palo Alto, CA 94306 | Philip Zimmerman & Ann Harlow<br>149 Ardmore Road<br>Kensington, CA 94707 |
| Phillip J. Giurlani & Jenny Giurlani<br>P.O. Box 1521<br>Jackson, CA 95642 | Phillip M. Duke Revocable Trust<br>Phillip M. Duke, Trustee<br>4105 Harbor View Avenue<br>Oakland, CA 94619 | Phillips Family Trust 3/17/89<br>Leroy G. Phillips & Bethyl Phillips,<br>Trustees<br>793 Elm Street, #20<br>San Carlos, CA 94070 |
| Phillips-Girgich Properties<br>John B. Phillips, General Partner<br>915 Augusta Drive<br>Moraga, CA 94556 | Phoebe J. Loos<br>1105 Granville Drive<br>Newport Beach, CA 92660 | Phyllis G. Potter<br>133 Echo Avenue, Apt. #3<br>Oakland, CA 94611 |
| Pieter & Margaret Goedewaagen<br>Trust<br>Pieter & Margaret Goedewaagen,<br>Trustees<br>1359 Nut Tree Lane<br>Sonoma, CA 95476 | Pinal County Treasurer<br>P.O. Box 729<br>Florence, AZ 85132-3014 | Pinal County Treasurer<br>P.O. Box 848<br>Florence, AZ 85132-3017 |
| Pletschet Family Trust 2/5/95<br>Frances & Clifford Pletschet, Trustees<br>4323 Everett Avenue<br>Oakland, CA 94602 | Priscilla Jo Elsner IRA<br>UBS Financial Services, Inc.,<br>Custodian<br>386 Meridian Drive<br>Redwood Shores, CA 94065 | Property Sciences<br>Paul Chandler<br>395 Taylor Blvd, Suite 250<br>Pleasant Hill, CA 94523-2293 |
| Quinn Revocable Intervivos Trust<br>George C. Quinn & Mary Quinn,<br>Trustees<br>240 Willowbrook Drive<br>Portola Valley, CA 94028 | R. Selan Exemption Trust<br>Sylvia M. Selan, Trustee<br>1150 Sherwood Court<br>Sunnyvale, CA 94087 | R.Jones Rev Intervivos Trust<br>Richard H. Jones, Trustee<br>45 Romain Street<br>San Francisco, CA 94114 |
| R.L. Hertel Constructors, Inc.<br>R. Hertel, Trustee<br>P.O. Box 4218<br>Ventura, CA 93007 | Radhakrishnan & Syamala Aiyar Trust<br>RadhakrishnanAlyar & Syamala Aiyar,<br>Trustees<br>5417 Barrett Avenue<br>El Cerrito, CA 94530 | Raj Desai & Helen Desai<br>155 Fifteenth Avenue<br>San Francisco, CA 94118 |
| Rajesh Haridoss<br>4960 Creekwood Drive<br>Fremont, CA 94555 | Rajinder K. Sharma<br>FBO Aroma Sharma<br>33215 Falcon Drive<br>Fremont, CA 94555 | Rajneesh Sharma IRA<br>TD Ameritrade, Custodian<br>3857 Silvera Ranch Dr.<br>Dublin, CA 94568 |
| Ralph E. Anderson & Joanne<br>Anderson | Ralph E. Demarest & Jose Toledo II<br>3450 Sacramento St #224 | Ram/Rekla Malik<br>TD Ameritrade, Custodian |

| | | |
|---|---|---|
| 1932 Asilomar Drive<br>Oakland, CA 94611 | San Francisco, CA 94118 | 209 Prairie Dog Lane<br>Fremont, CA 96539 |
| Rami Richards<br>70 Maiden Lane<br>Oakland, CA 94602 | Randall Ammon IRA<br>Charles Schwab & Co., Custodian<br>560 Hemme Avenue<br>Alamo, CA 94507 | Ray & Marianne Y. Kyono Trust<br>Ray Kyono & Marianne Y. Kyono,<br>Trustees<br>1648 Melanie LN<br>Yuba City, CA 95991 |
| Ray F. Valdez<br>c/o Ms. Roberta Wood<br>2569 East 72nd Street<br>Chicago, IL 60649 | Raymond D. Johnson<br>Harriet M. Johnson Trust<br>21341 Westover Ave.<br>Riverside, CA 92518-2923 | Raymond L. Garland<br>P.O. Box 7248<br>Tahoe City, CA 96145-7248 |
| Raymond Leonard<br>211 S. Spencer St.<br>Post Falls, ID 83854-7912 | Raymond Leonard & Heather<br>Leonard<br>2804 Bonita Avenue<br>Antioch, CA 94509 | Raymond Wayne Gebhardt<br>7300 Reba Way<br>Rohnert Park, CA 94928 |
| Raymond-Hudson Trust<br>Craig Raymond & Valerie Hudson,<br>Trustees<br>2255 Lariat Lane<br>Walnut Creek, CA 94596 | Receivership Specialists / Linden<br>Accoun<br>11400 W. Olympic Blvd, Suite 200<br>Los Angeles, CA 90064-1584 | Reema Bahnasy<br>81 Manchester Street<br>San Francisco, CA 94110 |
| Regency Teak Inc., Retirement Trust<br>Bob Grossman, Trustee<br>990 Peninsula Way<br>Menlo Park, CA 94025 | Regina Feltman<br>3111 Buchanan Street<br>San Francisco, CA 94123 | Rena V. Lucey 1999 Trust<br>Rena V. Lucey, Trustee<br>1922-24th Avenue<br>San Francisco, CA 94116 |
| Rene & Tillie Molho Family Revocable<br>Trust<br>Tillie Molho, Trustee<br>3075 Grey Eagle Drive<br>Walnut Creek, CA 94595 | Reuben & Junius, LLP<br>1 Bush Street, Suite 600<br>San Francisco, CA 94104-4411 | Reva Sue Bailey, IRA<br>Pensco Trust Co., Custodian<br>343 Maclane Street<br>Palo Alto, CA 94306 |
| Revocable Trust<br>Milton Peterson & Carol Peterson,<br>Trustees<br>585 Kingston Road<br>Belmont, CA 94002 | RH & SM Anderson Family Trust<br>Robert & Stevely Anderson, Trustees<br>2295 Benson Street<br>Cambria, CA 93428 | Rice Family Living Trust<br>Ina Rice, Trustee<br>16 Pala Avenue<br>Piedmont, CA 94611 |
| Richard & Annette Warren Trust<br>Richard Warren & Anne Warren,<br>Trustees<br>22454 Linden Street<br>Hayward, CA 94541 | Richard & Joyce Cleland Living Trust<br>Richard R. Cleland & Joyce Cleland,<br>Trustees<br>37 Highland Court<br>Ukiah, CA 95482 | Richard Clawson<br>20071 205th Avenue<br>Centerville, IA 52544 |
| Richard E. Leonard<br>69 Via Athena<br>Aliso Viejo, CA 92656 | Richard M. Kipperman<br>P.O. Box 3010<br>La Mesa, CA 91944-3010 | Richard McCarty<br>McCarty Reo Living Trust 1992<br>1840 Lee Creek Dr. #2317<br>Walnut Creek, CA 94591 |
| Richard Thornton Wylie<br>1005 Kornblum Avenue<br>Torrance, CA 90503 | Richard Van Kirk<br>165 Preda, #30<br>San Leandro, CA 94577 | Rita Arevalo Trust<br>Rita Pepi, Trustee<br>17665 Alexandria Court<br>Reno, NV 89508 |

| | | |
|---|---|---|
| Rita Dorothy Roti<br>103 Tiffany Avenue<br>San Francisco, CA 94110 | Rita Pauli & James Pauli<br>1501 Kavin Lane<br>Monte Sereno, CA 95030 | Robert & Gladys Lehman Revocable Trust<br>Robert J. Lehman & Gladys Lehman, Trustees<br>1474 La Habra Drive<br>San Marcos, CA 92078 |
| Robert & Marie Glasser Family Trust<br>Robert L. Glasser & Marie Glasser, Trustees<br>2122 Century Park Lane, Apt. 104<br>Los Angeles, CA 90067 | Robert & Patricia Kanagaki<br>TD Ameritrade, Custodian<br>15 Hiromi Lane<br>Oakley, CA 94561 | Robert A. Frankel<br>1832 Golden Rain Road, Apt. 3<br>Walnut Creek, CA 94595 |
| Robert A. Gomez<br>1910 Berryman Street, #203<br>Berkeley, CA 94709 | Robert A. Nelson /Kathy L. Oja<br>1720 Shirley Dr.<br>Benicia, CA 94510-2672 | Robert B. Campbell<br>943 Augusta Drive<br>Moraga, CA 94556-1034 |
| Robert Bathgate<br>22112 Queen Street<br>Castro Valley, CA 94546 | Robert BreHell<br>879 Serle Rd.<br>Kamloops Bl<br>V2B 6L8 | Robert Brettell Cox<br>879 Serle Rd.<br>Kamloops, BC V2B 6L8 CANADA |
| Robert C. Thorup, Jr.<br>1376 Las Juntas Way, Apt. E<br>Walnut Creek, CA 94597 | Robert C. Von Der Ahe<br>610 Hiller Drive<br>Oakland, CA 94618 | Robert Campbell IRA<br>TD Ameritrade, Custodian<br>659 Augusta Drive<br>Moraga, CA 94556 |
| Robert Carlson Living Trust<br>Robert F. Carlson, Trustee<br>502 Plaza Rubio<br>Santa Barbara, CA 93103 | Robert Clawson<br>39145 Sonora Court<br>Fremont, CA 94538 | Robert Compton IRA<br>IRA Services Trust Co., Custodian<br>41700 Blossom Drive<br>Fremont, CA 94539 |
| Robert D. Noble Marital Trust<br>Scott Noble, Trustee<br>524 Hauth Lane<br>Walnut Creek, CA 94597 | Robert Davis & Rosalind Gray Davis 1993 Trust<br>Robert M. Davis & Rosalind Davis, Trustee<br>10136 Oakwood Circle<br>Carmel, CA 93923 | Robert Didier Profit Sharing Plan<br>Robert P. Didier, DDS, Trustee<br>1130 Monticello Road<br>Napa, CA 94558 |
| Robert E. Garrison & Janet C. Garrison<br>1376 Portola Meadows Road<br>Livermore, CA 94551 | Robert F. Ford & Nadine K. Suto<br>730 Eucalyptus Avenue<br>Novato, CA 94947 | Robert Feinbaum IRA<br>TD Ameritrade, Custodian<br>3001 Ashbrook Court<br>Oakland, CA 94601 |
| Robert Field<br>24 Forest Lane<br>San Rafael, CA 94903 | Robert G. Crow & Kathryn Crow<br>7 East Circle<br>Oakland, CA 94611 | Robert G. Harris/Roya Shakoori<br>Law Offices of Binder and Malter<br>2775 Park Ave.<br>Santa Clara, CA 95050-6004 |
| Robert L. Lossius & Roma Lossius<br>5205 Shannamara Drive<br>Matthews, NC 28104 | Robert L. Wited<br>110 41st Street, Apt 919<br>Oakland, CA 94611-5250 | Robert Lind<br>100 Lincoln Village Circle #210<br>Larkspur, CA 94939 |
| Robert O. & Elizabeth Norris Trust<br>Robert O. Norris & Elizabeth Norris, Trustees<br>10519 Royal Oak Road | Robert S. Liss Revocable Trust<br>Robert S. Liss, Trustee<br>4 Baypoint Drive<br>San Rafael, CA 94901 | Robert Smith, First Reg Bank<br>First Regional Bank, Custodian, 55 Gleng<br>Hillsborough, CA 94010 |

| | | |
|---|---|---|
| Oakland, CA 94605 | | |
| Robert V. Alvarado, Jr.<br>6383 Arizona Circle<br>Los Angeles, CA 90045 | Robert Wells IRA<br>TD Ameritrade, Custodian<br>151 Northcreek Circle<br>Walnut Creek, CA 94598 | Robert Zipkin, IRA<br>Merrill Lynch, Custodian<br>1435 Columbus Avenue<br>Burlingame, CA 94010 |
| Rocio N. Hohmann-Ferrer<br>Paseo De San Arturo Norte 2365<br>Casa 38 Valle Real  Zapopan<br>Jalisco MexicoReal, OT -- | Roger A. Burr Irrevocable Trust<br>Cynthia Burr-Christopher, Successor<br>Trustee<br>1931 18th Avenue<br>San Francisco, CA 94116 | Roger D. Krueger<br>275 San Jacinta Drive<br>Ukiah, CA 95492 |
| Roland Lee 2006 Trust<br>Roland D. Lee, Trustee<br>1945 Benton Lane<br>Novato, CA 94945 | Ron Heckman<br>Heckmann Communications<br>76 Lakeview<br>Piedmont, CA 94611-3515 | Ronald & Patrice Whang Revocable<br>Trust<br>Ronald D. Whang & Patrice Whang,<br>Trustees<br>1560 7th Avenue<br>San Francisco, CA 94122 |
| Ronald & Patricia Vandenberghe<br>PO Box 490<br>Danville, CA 94526 | Ronald A. Weil & Leah Statman<br>1115 Cornell Avenue<br>Albany, CA 94706 | Ronald C. Fritz<br>435 Evans Avenue<br>Sonoma, CA 95476 |
| Ronald F. Hyce<br>PO Box 756<br>Rio Linda, CA 95673 | Ronald G. Boies & Irmgard W. Boies<br>11960 Lake Wildwood Drive<br>Penn Valley, CA 95946 | Ronald J. Michaud<br>FBO Amber Michaud<br>49530 Marne Court<br>La Quinta, CA 92253 |
| Rosalie Woy<br>FBO Bethany R. Woy<br>1815 Coppervale Circle<br>Rocklin, CA 95765 | Ross A. Simkover & Karen Aikawa-<br>Simkover<br>1653 Grand Avenue<br>Piedmont, CA 94611 | Ross Living Trust<br>Kirk Ross & Carolyn Ross, Trustees<br>1135 Polk Avenue<br>Sunnyvale, CA 94086 |
| Rossini Family Trust<br>Oscar Rossini & Helen Rossini,<br>Trustees<br>161 Elinor Avenue<br>Mill Valley, CA 94941 | Rowan Family Trust<br>Robert & Madeline Rowan, Trustees<br>1301 Quarry Ct. #407<br>Pt. Richmond, CA 94801 | Rowen Kessler Bypass Trust<br>William Kessler, Trustee<br>21966 Dolores Street, #137<br>Castro Valley, CA 94546 |
| Roy & Judith Alper Living Trust<br>Roy D. Alper & Judith Alper, Trustees<br>4305 Webster Street<br>Oakland, CA 94609 | Roy G. Franzen Marital Trust u/a dtd<br>05/29/9<br>c/o Frederick R. Franzen, Co-Trustee<br>100 Saint Beatrice Ct<br>Danville, CA 94526-5318 | Roy K., Roy M. & William J. Hubbard<br>67 Via Buena Vista<br>Monterey, CA 93940 |
| RPP I, LLC<br>c/o Dan Witt,<br>2801 Redwood Parkway #351<br>Vallejo, CA 94591-3634 | Rubenstein 401k FBO Judy Colussi<br>Ronald Rubenstein, Trustee<br>4376 Alma Avenue<br>Castro Valley, CA 94546 | Russell J. Beach<br>226 Arnett Stret<br>Danville, VA 24541 |
| Ruth D. Shapiro Revocable Trust<br>Ruth D. Shapiro, Trustee<br>235 Southampton Avenue<br>Berkeley, CA 94707 | Ruth Warren<br>333 Old Mill Road #240<br>Santa Barbara, CA 93110 | Ruth Whang and Paul Whang<br>Emery and Denise Woo<br>229 Brannan St 4D<br>San Francisco, CA 94107-4046 |
| S.B.S. Trust Deed Network<br>c/o Spiwak & Iezza, LLP | Saigon Plaza Association<br>c/o Michael Ahrens/Steven Sacks, | Samuel Avgi<br>466 40th Street |

| | | |
|---|---|---|
| 555 Marin Street, Suite 140<br>Thousand Oaks, CA 91360-4103 | Sheppard, Mullin, Richter & Hampton LLP<br>4 Embarcadero Center, 17th Floor<br>San Francisco, CA 94111-4158 | Oakland, CA 94609 |
| Sanabria 2003 Family Trust<br>Licha M. Sanabria, Trustee<br>990 Baker Street<br>San Francisco, CA 94115 | Sandra G. Miller<br>1345 Milvia Street<br>Berkeley, CA 94709 | Sandra M. Morgen<br>12 Elan Way<br>Napa, CA 94559 |
| Sanzeri 1992 Family Trust<br>Joseph S. Sanzeri & Ann Sanzeri,<br>Trustees<br>12 Waterberry Court<br>Pleasant Hill, CA 94523 | Sarah Chase IRA<br>Pensco Trust Co., Custodian<br>1343 McCollum Street<br>Los Angeles, CA 90026 | Sayland Property Management<br>1007 N Van Ness<br>Fresno, CA 93728-3429 |
| Scheinman Family Trust<br>Stephen & Karen Scheinman,<br>Trustees<br>6422 Half Dome Way<br>Livermore, CA 94551 | Schuermann & Dunn Revocable Trust<br>Arlene M. Dunn, Trustee<br>988 Leneve Place<br>El Cerrito, CA 94530 | Schuler 1991 Charitable Trust<br>Ed Schuler, Trustee<br>456 Golf View Drive<br>San Jose, CA 95127 |
| Schwartz Family Trust, Bypass Trust<br>R. G. Chittock, Trustee<br>101 W. McKnight Way, Suite B, PMB #43<br>Grass Valley, CA 95949 | Scott A. Rominger & Nancy Cooper<br>268 Pheasant Court<br>Woodland, CA 95695 | Scott Power & Dara Power<br>80 Ina Court<br>Alamo, CA 94507 |
| Scott Simkover<br>6675 Kelsey Creek Drive<br>Kelseyville, CA 95451 | Seattle Specialty Insurance Services<br>Premium Trust Account<br>2815 Colby Avenue, Suite 200<br>Everett, WA 98201-3587 | SEC<br>44 Montgomery Street, Suite 2600<br>San Francisco, CA 94104-4716 |
| Seymour & Marcyl Seidscher 2002 Rev Trust<br>Seymour & Marcyl Seidscher,<br>Trustees<br>58 N. El Camino Real, #102<br>San Mateo, CA 94401 | Shaheen 2005 Trust<br>Robert Shaheen & Edith Shaheen,<br>Trustees<br>211 Town and Country Drive<br>Danville, CA 94526 | Sharon Coster<br>87 W. Napa Drive<br>Petaluma, CA 94954 |
| Sharon Cristman & Kim Rae Henry<br>1074 Eagle Lane<br>Foster City, CA 94404 | Sharon L. Doung<br>960 Governors Bay Drive<br>Redwood City, CA 94065 | Sharon Takacs<br>1115 Barnswood Loop<br>Lincoln, CA 95648 |
| Shary A. Nunan IRA<br>TD Ameritrade, Custodian<br>22 Portsmouth Road<br>Piedmont, CA 94610 | Sheets Family Revocable Trust<br>George L. Sheets & June V. Sheets,<br>Trustees<br>1526 Gambier Court<br>Sunnyvale, CA 94087 | Sherrie F Woodward<br>Pensco Trust Co<br>2941 Belmont Woods Way<br>Belmont, CA 94002-2973 |
| Sherrie F. Woodward IRA<br>Pensco Trust Co., Custodian<br>24 Old Town Lane<br>Danville, CA 94526 | Sheryl A. Holt<br>9300 Evergreen Canyon Drive<br>Las Vegas, NV 89134 | Shu-Hong Shu & Kin-Pak Shu<br>4025 Harbor Drive<br>Carlsbad, CA 92008 |
| Shunza Ni<br>He Ping Li Xi Jie, Xiao Huang Zhuang | Shunza Ni, Chao Yang District<br>He Ping Li Xi Jie, Xiao Huang Zhuang | Shute Revocable Trust<br>Sharie & E. Clement Shute Trustees |

| | | |
|---|---|---|
| Lu<br>Chao Yang District, He Ping Xi Yuan,<br>Bldg 5, Apt 601, Beijing<br>CHINA | Lu,<br>He Ping Xi<br>Beijing 100013 China | 60 Barbaree Way<br>Tiburon, CA 94920 |
| Sidney & Arlene Inglis Revocable<br>Trust<br>Sidney A. Inglis & Arlene Inglis,<br>Trustees<br>7800 Lazy Trail Court<br>Orangevale, CA 95662 | Sigmund Miller & Laura Miller<br>56 Weber Avenue<br>Hillsborough, NJ 08844 | Sinclair Family Trust<br>Kenneth F. Sinclair, Trustee<br>11777 Combie Road<br>Auburn, CA 95602 |
| Soheila Pirnazar-Smith<br>1162 Sunrise Ridge Drive<br>Lafayette, CA 94549 | Solnick Family Trust<br>David Solnick<br>350 W. 42nd Street, Apt. 31C<br>New York, NY 10036 | Sommer 1989 Trust<br>Henry & Marianne Sommer, Trustees<br>2709 Arguello Drive<br>Burlingame, CA 94010 |
| Spartan Trust<br>Cameron H. Hahn, Trustee & R. L<br>.Hertel<br>4112 Brookside Road<br>Ottawa Hills, OH 43606 | SPI Wheatland, LP<br>c/o Edward Tredinnick, Greene<br>radovsky Maloney Share & Hennigh<br>Four Embarcadero Center, Suite 4000<br>San Francisco, CA 94111-4101 | Spindler Family Trust<br>Fred Spindler, Trustee<br>5741 W. 76th Street<br>Los Angeles, CA 90045 |
| Srenik Mehta & Elna Mehta<br>306 Mission Tierra Place<br>Fremont, CA 94539 | St. Helena Choral Society<br>Craig Bond, Administator<br>P.O. Box 164<br>St. Helena, CA 94574 | St. Paul's Episcopal Church<br>Lou Ann Carter, Treasurer<br>2700 Eton Road<br>Cambria, CA 93428 |
| Stahmer Family Trust<br>Wayne Stahmer & Linda Stahmer,<br>Trustees<br>P.O. Box 583<br>Grass Valley, CA 95945 | Stanislaus County Tax Collector<br>Gordon B. Ford<br>1010 Tenth Street, Suite 2500<br>Modesto, CA 95354 | Stanley & Monique Schonberger<br>Trust<br>Stanley & Monique Schonberger,<br>Trustees<br>433 Foxhill Court<br>Oakland, CA 94605 |
| Stanley Angel IRA<br>IRA Services Trust Co., Custodian<br>1140 Ramblewood Way<br>San Mateo, CA 94403 | Stanley Y. Chi & Angela Chi<br>Vernon H. Sullivan, Trustee<br>719 21st Avenue<br>San Francisco, CA 94121 | Stella E. Piontek<br>Ray Piontek, Custodian<br>1061 Seena Avenue<br>Los Altos, CA 94024 |
| Stephen & Sue Klein Family Trust<br>Stephen T. Klein & Sue Klein, Trustees<br>10748 Ashworth Circle<br>Cerritos, CA 90703 | Stephen A. Flaherty & Julie Flaherty<br>421 Ashton Avenue<br>Millbrae, CA 94030 | Stephen Binder<br>42 Vista Encantada<br>Rancho Mirage, CA 92270 |
| Stephen L. Gertz<br>907 Centro Way<br>Mill Valley, CA 94941 | Stephen N. Scheinman<br>Karen D. Scheinman, Co Trustees<br>95419 Skyview Ranch Road<br>Gold Beach, OR 97444-9558 | Steve Anh To<br>3286 Prado Lane<br>San Jose, CA 95148 |
| Steve Atkins<br> FBO Audra Lillian Atkins<br>762 Vintage Avenue<br>Fairfield, CA 94534 | Steve Harness & Kathleen Harness<br>11155 Bachler Valley Road<br>Witter Springs, CA 95493 | Steve R. Suchon<br>4501 Denker Drive<br>Pleasanton, CA 94588 |
| Steve Souza & Karen Scheinman<br>42 Sorrell Court | Steven J. Foss<br>1959 Foxhall Loop | Steven K. Abe<br>2230 Lariat Lane |

| | | |
|---|---|---|
| Oakley, CA 94561 | San Jose, CA 95125 | Walnut Creek, CA 94596 |
| Steven Kaplan/Wendy Kaplan (Wooters)<br>PO Box 2342<br>Stateline, NV 89449-2342 | Steven Kaplan/Wendy Wooters IRA<br>Millennium Trust Co., Custodian<br>P.O. Box 2342<br>Stateline, NV 89449 | Steven L. Acen, Trustee<br>724 Berry Ave<br>Los Altos, CA 94024-5411 |
| Steven T. Savage<br>1433 Washington Avenue<br>Albany, CA 94706 | Steven Zezula<br>2 West Main Street<br>Alhambra, CA 91801 | Stiles Living Trust<br>Donald H. Stiles & Evelyn M. Stiles, Trustees<br>715 Anna Maria Street<br>Livermore, CA 94550 |
| Strouzas Revocable Trust<br>Betsie J. Strouzas, Trustee<br>508 Westfield Way<br>Oakland, CA 94619 | Sudhir Patel<br>20-6th St<br>San Francisco, CA 94103-1602 | Sudhir Patel & Daxa Patel & Amit Patel<br>20 - 6th Street<br>San Francisco, CA 94103 |
| Sullivan Family Trust<br>Vernon H. Sullivan, Trustee<br>1801 Clemens Road<br>Oakland, CA 94602 | Sumi Lim<br>1815 Spruce Street #203<br>Berkeley, CA 94709 | Sumi Lim<br>1815 Spruce Street #230<br>Berkeley, CA 94709-1857 |
| Sung-Ja Cho Andersen<br>17 Leatherwood Way<br>Irvine, CA 92612 | Sunstate Equipment Co.<br>c/o Law Offices of J. David Patterson<br>333 S. Juniper Street, Suite 107<br>Escondido, CA 92025-4924 | Survivor's Trust of the Hursey Trust<br>Helen M. Hursey, Trustee<br>33883 Alvarado-Niles Road, Apt. 119<br>Union City, CA 94587 |
| Susan K. Coombs<br>244 Seven Flags Circle<br>Sonoma, CA 95476 | Susan K. Selan<br>3092 Arthur Court<br>Santa Clara, CA 95051 | Susan L. Chisena<br>1125 NW 12th Ave #903<br>Portland, OR 97209-3139 |
| Susan L. Chisena<br>1310 NW Naito Pky. Apt. 808<br>Portland, OR 97209-3162 | Susan Lindstrom<br>329 Mullet Court<br>Foster City, CA 94404 | Susan Louie<br>800 Sea Spray Ln #116<br>Foster City, CA 94404-2428 |
| Susan Richards<br>1069 S. Verde Santa Fe Parkway<br>Alameda, CA 94502 | Susanne Chassay<br>663 Harvard Avenue<br>Menlo Park, CA 94025 | Sybil Israel<br>2045 N. Beverly Drive<br>Beverly Hills, CA 90210 |
| Terence Reilly & Bertha H. Reilly<br>6535 Thornhill Drive<br>Oakland, CA 94611 | Teresa A. Muzick<br>P.O. Box 3729<br>Oakland, CA 94609 | Teresa L. Stocking<br>851 Carmel Avenue<br>Livermore, CA 94550 |
| Teresa Muzick<br>PO Box 3729<br>Oakland, CA 94609-0729 | Terry Gildersleeve<br>FBO Jordan Gildersleeve<br>480 Lilac Lane<br>Chico, CA 95926 | The 1989 Cable Living Trust<br>David. Jeff & Suzanne Cable, Trustees<br>9483 Penbridge Drive<br>Granite Bay, CA 95746 |
| The Alt Trust of 1994<br>Teresa J. Pucci, Trustee<br>6369 Stone Bridge Road<br>Santa Rosa, CA 95409 | The Andrew Li Trust<br>Andrew Li, Trustee<br>235 Bobolink Way<br>Hercules, CA 94547 | The Armendariz Family Trust<br>Edmundo/Victoria Armendariz, Trustee<br>1841 Alvarado Avenue<br>Walnut Creek, CA 94597 |
| The B.J. Trust<br>Robert Segale & Jean Segale, Trustees<br>1520 Fifth Avenue | The Ballard 1980 Living Trust<br>Benjamin & Eloise Ballard, Trustees<br>PO Box 427<br>Ross, CA 94957 | The Bennett 1992 Rev Living Trust Agreement<br>James A. Bennett & Holly Bennett, Trustees |

| | | |
|---|---|---|
| Belmont, CA 94002 | | 11486 Sandpiper Way<br>Penn Valley, CA 95946 |
| The Beverly Scholar Trust<br>Beverly Scholar, Trustee<br>523 Sugarbush Lane<br>Murphys, CA 95247 | The Bossio Family Living Trust<br>Salvatore Bossio & Joan Bossio,<br>Trustees<br>1515 Shasta Drive #2331<br>Davis, CA 95616 | The Bradshaw Family Trust<br>Leslie & Gertrude Bradshaw, Trustees<br>1095 Sanders Drive<br>Moraga, CA 94556 |
| The Burton Living Trust<br>Ruth Burton & Penelope Burton,<br>Trustees<br>1550 Sutter Street, Apt. 419<br>San Francisco, CA 94109 | The Cade Family Trust<br>Alan Cade, Trustee<br>12296 Lakeshore North<br>Auburn, CA 95602 | The Cade L. Morrow Trust<br>Cade L. Morrow, Trustee<br>1375 N. Rose Avenue<br>Palm Springs, CA 92262 |
| The Campbell Trust Agreement<br>Willard & Catherine Campbell,<br>Trustees<br>2012 New Brunswick Drive<br>San Mateo, CA 94402 | The Campo Family Revocable Living<br>Trust<br>John Campo & Gloria Campo,<br>Trustees<br>1899 Curtner Avenue, #1<br>San Jose, CA 95124 | The Carr Revoc. Living Trust<br>Renie Carr, Trustee<br>9175 Lariat Court<br>Fair Oaks, CA 95628 |
| The Chan Family Trust<br>Gar N. Chan & Rhona Lee, Trustees<br>1455 Welburn Avenue<br>Gilroy, CA 95020 | The Charles E. Spiva Trust<br>Charles E. Spiva, Trustee<br>PO Box 124<br>Collegedale, TN 37315 | The Clouse Family Trust<br>Christopher J. Clouse, Trustee<br>89 Brevenville Drive<br>San Ramon, CA 94583 |
| The Cohen Trust<br>Malcolm Cohen, Trustee<br>530 Entrada Drive, #206<br>Novato, CA 94949 | The Connelly Family Trust<br>John & Pegge Connelly, Trustees<br>5420 Hessel Avenue<br>Sebastopol, CA 95472 | The Connelly Revocable Living Trust<br>Michael & Lorella Connelly, Trustees<br>3248 Liberty Avenue<br>Alameda, CA 94501 |
| The Costantino Fund Trust<br>Rosario Costantino & Daniela Haena,<br>Trustees<br>2710 Placer Drive<br>Oakley, CA 94561 | The Crisan Family Trust<br>Nicholas S. Crisan & Anne Crisan,<br>Trustees<br>4126 El Bosque Drive<br>Pebble Beach, CA 93953 | The David L. Speyer 2000 Trust<br>David L. Speyer, Trustee<br>3620 19th Street, Apt. 38<br>San Francisco, CA 94110 |
| The Deloris H. Slater Trust<br>Deloris H. Slater, Trustee<br>1745 Dahill LN.<br>Hayward, CA 94541 | The Devincenzi Family Trust<br>Gerald Devincenzi, Trustee<br>39 Dartmouth Drive<br>Larkspur, CA 94939 | The Dobbin Family Trust<br>c/o William J. Dobbin<br>3551 Streamside Cir, #101<br>Pleasanton, CA 94588-4478 |
| The Dowling Family Revocable Trust<br>Patrick Dowling/Bernadette<br>McDonald, Trustee<br>10 Harbor Drive<br>Corte Madera, CA 94925 | The Edith Schiftan Trust<br>Edith Schiftan, Trustee<br>500 Elmington Avenue, Apt. 222<br>Nashville, TN 37205 | The Edwin & Ellen Whitman Living<br>Trust<br>Edwin J. Whitman & Ellen Whitman,<br>Trustees<br>6363 Christie Avenue, #2915<br>Emeryville, CA 94608 |
| The Englund Family Trust U/A<br>Harold & Dorothy Englund, Trustees<br>2665 Tallant Road, W-300<br>Santa Barbara, CA 93105 | The Enoch L. Grude & Richey P.<br>Grude Trust<br>Karen Gearhart, Trustee<br>1698 E. Gatwick Lane<br>Fresno, CA 93730 | The Foreman 1996 Living Trust<br>Lilian Foreman, Trustee<br>930 Montgomery St., #600<br>San Francisco, CA 94133 |
| The Franey Kubler Family Trust | The Fuller Family Trust | The Garza Company |

| | | |
|---|---|---|
| Alan Kubler & Maureen Franey, Trustees<br>922 Pomona Avenue<br>Albany, CA 94706 | John H. Fuller, Jr. & Julia Fuller, Trustee<br>1013 Hacienda Drive<br>Walnut Creek, CA 94598 | 1842 Bandoni Avenue<br>San Lorenzo, CA 94580-2108 |
| The Gessica Johnston Trust<br>Gessica Johnston, Trustee<br>896 Terra California #3<br>Walnut Creek, CA 94595 | The Gisela Gryziec Living Trust<br>Gisela M. Gryzlec & Karsten Gryziec, Trustees<br>16 Chaucer Street<br>Mill Valley, CA 94941 | The Harriet S. Besser Marital Trust<br>Harriet S. Besser, Trustee<br>100 Bay Place #801<br>Oakland, CA 94610 |
| The Holmes Family Trust<br>Chester & Vickey Holmes, Trustees<br>7212 Mulholland Drive<br>Los Angeles, CA 90068 | The Jack Jeung Trust<br>Jack Jeung, Trustee<br>245 Canterbury Avenue<br>Daly City, CA 94015 | The James M. Felker Trust<br>James M. Felker, Trustee<br>1540 Tartan Trail Road<br>Hillsborough, CA 94010 |
| The James M. Hage Trust<br>James M. Hage, Trustee<br>816 Columbia Avenue<br>Salinas, CA 93901 | The Juan Carlos Revocable Trust<br>Juan Carlos De Tata, Trustee<br>101 Lombard Street #401 W<br>San Francisco, CA 94111 | The Judith Bowen Revocable Trust of 1993<br>Judith L. Bowen, Trustee<br>6460 Pepperdine Circle<br>Moorpark, CA 93021 |
| The Julie Hall Pinchin Fam Trust<br>Julie Hall Pinchin, Trustee<br>1150 Union Street, Apt.#506<br>San Francisco, CA 94109 | The Kimberly Johnson Weaver Revocable Trust<br>Kimberly Johnson Weaver, Trustee<br>721 Devon Court<br>San Diego, CA 92109 | The Kotz Family Trust<br>Sidney C. Kotz & Lynn L. Kotz, Trustees<br>361 Endicott Court<br>Walnut Creek, CA 94598 |
| The Law Office of Cynthia L. Eldred<br>2481 Congress Street<br>San Diego, CA 92110-2820 | The Leff Family 2000 Trust<br>Enid Leff, Trustee<br>3400 Laguna Street, #318<br>San Francisco, CA 94123 | The Leonard Revocable Trust<br>Terron A. Leonard & Lynn Leonard, Trustees<br>5754 Lewis Way<br>Concord, CA 94521 |
| The Linda J. Fox Living Trust<br>Linda J. Fox, Trustee<br>267 Nancy Lane<br>Pleasant Hill, CA 94523 | The Linda Zieff Living Trust<br>Linda G. Zieff, Trustee<br>78917 Falsetto Drive<br>Palm Desert, CA 92211 | The Locke Trust<br>Frank E. Locke & Catherine Locke, Trustees<br>847 Terra California Drive, Apt. 3<br>Walnut Creek, CA 94595 |
| The Lockhart Family Trust<br>Petrine M. Lockhart, Trustee<br>1001 Riesling Drive<br>Pleasanton, CA 94566 | The Lowe Family Trust<br>Charlotte M. Lowe, Trustee<br>3201 Santa Fe Way #121D<br>Rocklin, CA 95765 | The Mabel E. Ward Revocable Trust<br>Mabel E. Ward, Trustee<br>1371 Nut Tree Lane<br>Sonoma, CA 95476 |
| The Maddocks Living Trust<br>Margaret A. Maddocks, Trustee<br>239 Silverado Springs Drive<br>Napa, CA 94558 | The Madeline Dow Living Trust<br>Madeline Dow, Trustee<br>527 Five Oaks Drive<br>South Pasadena, CA 91030 | The Mary L. Mejia Trust<br>Mary L. Mejia, Trustee<br>65 Keystone Way<br>San Francisco, CA 94127 |
| The Mary Vides Family Trust<br>Mary M. Vides, Trustee<br>2150 Smith Lane<br>Fortuna, CA 95540 | The McEntee Revocable Trust<br>Barbara McEntee, Trustee<br>2140 Pacific Avenue, #303<br>San Francisco, CA 94115 | The Mohler Family Trust<br>Lee J. Mohler, Trustee<br>2283 Fairview Road, #119<br>Costa Mesa, CA 92627 |
| The Monette Family Trust<br>Pierre Monette, Trustee | The Moresi Trust<br>Kenneth Moresi & Mary Moresi, | The Moresi Trust<br>Sarah W. Moresi & Paul Moresi, |

| | | |
|---|---|---|
| 4730 Indian Peak Road<br>Mariposa, CA 95338 | Trustees<br>3958 Lyman Road<br>Oakland, CA 94602 | Trustees<br>500 Winchester Court<br>Roseville, CA 95661 |
| The N. Mark Diamond 1995 Trust<br>Larry Diamond, Successor Trustee<br>161 W. Avenue de los Lobos Marinos<br>San Clemente, CA 92672 | The Nora M. Hall Living Trust<br>Nora M. Hall, Trustee<br>2330 Diamond Street<br>San Francisco, CA 94131 | The Park Living Trust 6/16/00<br>Hubert Park & Sarah Park, Trustees<br>420 Guinda Street<br>Palo Alto, CA 94301 |
| The Petersen Family Trust<br>Elmer Petersen & Elsie Petersen,<br>Trustees<br>5961 Brandon Way<br>Sacramento, CA 95820 | The Pope Family Trust<br>Hughes Pope & Nina Pope, Trustees<br>3960 San Leandro Way<br>San Diego, CA 92130 | The Roennau Trust<br>Michael R. Roennau, Successor<br>Trustee<br>3112 - 4th Street<br>Santa Monica, CA 90405 |
| The Routh 1982 Living Trust<br>Robert W. Routh & Laura Routh,<br>Trustees<br>1163 Nielsen Lane<br>Livermore, CA 94550 | The Sarkar Trust<br>Dipak K. Sarkar & Chitra D. Sarkar,<br>Trustees<br>18234 Lakepointe Drive<br>Riverside, CA 92503 | The Schmicker 2006 CR Trust<br>William D. Schmicker, Trustee<br>1148 Alpine Road #100<br>Walnut Creek, CA 94596 |
| The Shah Trust<br>Ramnik Shah & Kanchan Shah,<br>Trustees<br>952 San Simeon Drive<br>Concord, CA 94518 | The Soracco Living Trust<br>FrankSoracco &r Sandra Toshiyuki,<br>Trustees<br>508 Altair Place<br>Venice, CA 90291 | The Squires Family Revocable Living<br>Trust<br>Dean & Sherleen Squires, Trustees<br>15306 Camino del Parque<br>Sonora, CA 95370 |
| The Susan L. Chisena 2002 Trust<br>Susan L. Chisena, Trustee<br>937 NW Glisan Street, Apt. 434<br>Portland, OR 97209 | The Taplin 1993 Revocable Trust<br>Susan Casaleggio & William Taplin, IV,<br>Trustees<br>PO Box 1411<br>Jacksonville, OR 97530 | The Tauber Rev.Trust<br>Harold L. Tauber & Susan Tauber,<br>Trustees<br>3102 Castro Street<br>San Francisco, CA 94131 |
| The Tauber Revocable Trust<br>Richard E. Tauber & Barbara Tauber,<br>Trustees<br>4221 24th Street<br>San Francisco, CA 94114 | The Thomas Family Trust<br>Donal D. Thomas & Gwen D. Thomas,<br>Trustees<br>720 Huntington Road<br>Cambria, CA 93428 | The Tiesso Revocable Trust<br>Richard Tiesso & Catherine<br>Tiesso,Trustees<br>PO Box 319<br>Sierra City, CA 96125 |
| The Tiesso Revocable Trust<br>Richard and Catherine Tiesso<br>1862 Milton Road<br>Napa, CA 94559 | The Tiesso Revocable Trust<br>PO Box 319<br>Sierra City, CA 96125-0319 | The Tobenkin Family Trust<br>Joyce Tobenkin & Myron Tobenkin,<br>Trustees<br>558 Spotted Owl Court<br>Walnut Creek, CA 94595 |
| The Tobert Lurie Living Trust<br>Tobert Lurie, Trustee<br>21870 Petaluma Avenue<br>Fort Bragg, CA 95437 | The Torres Trust<br>Jack D. Torres & Rosalynne Torres,<br>Trustees<br>15 Del Oro Court<br>San Ramon, CA 94583 | The Triay Revocable Trust - Credit<br>Trust<br>Charles Triay, Susan Moore & Jean<br>Ornelas<br>One Kaiser Plaza Suite 750<br>Oakland, CA 94612 |
| The Virginia Simpson Living Trust<br>Virginia D. Simpson, Trustee<br>230 Frisbie Street<br>Oakland, CA 94611 | The Wood Living Trust dated May<br>1984<br>Fred J. Wood & Marge Wood,<br>Trustees | The Wyman Family Trust<br>David M. Wyman & Diane Wyman,<br>Trustees<br>2742 Sailor Avenue |

| | 1724 Peary Way<br>Livermore, CA 94550 | Ventura, CA 93001 |
|---|---|---|
| The Zagha Family Trust<br>Nissim Zagha, Trustee<br>302 No. Orange Drive<br>Los Angeles, CA 90036 | Thomas & Edith Lewis<br>c/o Robertson & Lewis<br>10 Almaden Blvd., Suite 500<br>San Jose, CA 95113-2258 | Thomas & Rachel Tugend Family<br>Trust<br>Thomas J. Tugend & Rachel Tugend,<br>Trustees<br>3700 Beverly Ridge Drive<br>Sherman Oaks, CA 91423 |
| Thomas & Sherri Flynn Trust<br>Thomas P. Flynn & Sherri Flynn,<br>Trustees<br>601 Mountain Avenue<br>Piedmont, CA 94611 | Thomas A. Goren IRA<br>IRA Services Trust Co., Custodian<br>4151 Shafter Avenue<br>Oakland, CA 94609 | Thomas A. Robertson & Jody A. Jahn<br>2740 Pierce Street<br>San Francisco, CA 94123 |
| Thomas Betournay IRA<br>Millenium Trust Co., Custodian<br>2354 Laurelwood Drive<br>Thousand Oaks, CA 91362 | Thomas E. Foutch<br>1810 Jackson Street, Apt 7<br>San Francisco, CA 94109-2836 | Thomas J. Wilmanns<br>849 Travis Court<br>Loveland, OH 45140-6733 |
| Thomas J. Wilmanns & Laura A.<br>Wilmanns<br>1412 Blackstone Place<br>Loveland, OH 45140 | Thomas M. Duncan IRA<br>IRA Services Trust Co., Custodian<br>P.O. Box 161<br>Dillion Beach, CA 94929 | Thomas M. Finn IRA<br>Polycomp Trust Co., Custodian<br>310 Portola Drive<br>San Mateo, CA 94403 |
| Thomas O'Connor & Elizabeth<br>O'Connor<br>605 W. Poplar Avenue<br>San Mateo, CA 94402 | Thomas P. Dunlap & Sheryl Bonanno<br>912 S. Longwood Ave<br>Los Angeles, CA 90019 | Thomas Pursiano Family Trust<br>Thomas & Frances Pursiano, Trustees<br>820 Columbine Court<br>Danville, CA 94526 |
| Tim Hebb<br>1717 Garfield Place, Apt. 431<br>Los Angeles, CA 90028 | Tim Underwood & Charlotte A. Bagby<br>6260 Girvin Drive<br>Oakland, CA 94611 | Timken Johnson Hwag LLP<br>500 Ygnacio Valley Rd., Suite 360<br>Walnut Creek, CA 94596 |
| Timothy Martin IRA<br>TD Ameritrade, Custodian<br>485 Mountain Home Road<br>Woodside, CA 94062 | Tint T. Khine<br>11 Kingsbury Ct.<br>Alameda, CA 94501 | TODD B. ROTHBARD<br>4261 NORWALK DR STE Y107<br>SAN JOSE CA 95129-1796 |
| Tom Chase<br>3003 NW Grant<br>Corvallis, OR 97339 | Tom Mayehara IRA<br>IRA Services Trust Co., Custodian<br>1874 44th Avenue<br>San Francisco, CA 94122 | Tonelli 1999 Revocable Family Trust<br>Randall W. Tonelli & Pearl Tonelli,<br>Trustees<br>14 Goldenridge Court<br>San Mateo, CA 94402 |
| Townsend Living Trust<br>Charles & Patricia Townsend,<br>Trustees<br>8065 Cristobal Avenue<br>Atascadero, CA 93422 | TPA, LLC<br>Daniel & Barbara Witt, Members,<br>2801 Red<br>Vallejo, CA 94591 | Treya M. Weintraub & David<br>Weintraub<br>9 Killybegs Road<br>Alameda, CA 94502 |
| Trousdale Family Trust<br>Donn Trousdale & Eileen Trousdale,<br>Trustees<br>6358 Estates Drive<br>Oakland, CA 94611 | Trudy Day<br>720 Harpeth Trace Drive<br>Nashville, TN 37221 | Trust B of Frank & Carol Schutz<br>Family Trust<br>Frank L. Schutz & Carol Schutz,<br>Trustees<br>296 Pacific Avenue |

| | | Cayucos, CA 93430 |
|---|---|---|
| Trust of Allan S. Kuperstein<br>Allan S. Kuperstein, Trustee<br>50 Mounds Road, Apt. 201<br>San Mateo, 94404 | Trust of Garfield & Louise Sciutto<br>Garfield M. Sciutto & Louise Sciutto,<br>Trustees<br>6180 Via Real #38<br>Carpinteria, CA 93013 | Trust of Robert & Lily Lee<br>Robert L. Lee & Lily Lee, Trustees<br>246 2nd Street #1603<br>San Francisco, CA 94105 |
| Tucker Elizabeth Ramsay<br>25183 Canyon Road<br>Carmel, CA 93923 | Turnley Trust dated 12/19/2003<br>Howard C. Turnley & Jane Turnley,<br>Trustees<br>100 Bay Place, Apt. 701<br>Oakland, CA 97610 | U.S. Bankruptcy Court<br>235 Pine Street, 19th floor (94104)<br>P.O. Box 7341<br>San Francisco, CA 94120-7341 |
| U.S. Bankruptcy Court<br>Post Office Box 7341<br>San Francisco, CA 94120-7341 | Uchiyama Family Trust<br>Teruko Uchiyama, Trustee<br>1321 E Serena<br>Fresno, CA 93720 | ULB Construction<br>122 Stanbridge Lane<br>Alameda, CA 94502-7420 |
| Valerie F. Samii<br>461 Pointe Pacific Drive<br>Daly City, CA 94014 | Valerie F. Samii<br>826 Montclair Dr.<br>Palidade, CO 81526-8401 | Valterza Family Trust<br>Louie J. Valterza, Trustee<br>134 Pomona Avenue<br>El Cerrito, CA 94530 |
| VAMG PSP FBO Stephen A. Maloon<br>Kee Lee, M.D., Trustee<br>704 Palomar Road<br>Ojai, CA 93023 | Venkatram & Annis Aiyar Trust<br>Venkatram J. Aiyar & Annis Aiyar,<br>Trustees<br>4847 Geranium Place<br>Oakland, CA 94619 | Ventura Co. OB-Gyn Med Group PS<br>Plan<br>John C. Gustafson, M.D., Trustee<br>811 Saddle Lane<br>Ojai, CA 93023 |
| Verizon Wireless<br>PO Box 3397<br>Bloomington, IL 61702-3397 | Vicky Vasiliki Economou, M.D.<br>27206 Calaroga Ave. #104<br>Hayward, CA 94545 | Victor Owen Smith IRA<br>Pensco Trust Co., Custodian<br>764 Chimalus Drive<br>Palo Alto, CA 94306 |
| Victoria Lind Alfasso<br>2728 Henry Hudson Pkwy C83<br>Bronx, 10463 | Vincent Ferrante Living Trust<br>Vincent V. Ferrante, Trustee<br>2001 Gateway Place. Ste 740 West<br>San Jose, CA 95110 | Violet Nicholas<br>2 Admiral Drive, Apt.477B<br>Emeryville, CA 94608 |
| Virginia Benson Trust<br>Virginia M. Benson, Trustee<br>85 Selkirk Street<br>Oakland, CA 94619 | Vogelaar Family 1990 Trust<br>Carl B. Vogelaar & Joan Vogelaar,<br>Trustees<br>3585 Round Barn Blvd., #125<br>Santa Rosa, CA 95403 | Volz Properties, LLC<br>Stephen R. Volz, Director<br>1390 Broadway #B827<br>Placerville, CA 95667 |
| W. & C. Lauritzen Family Trust<br>William D. Lauritzen & Carol<br>Lauritzen, Trustees<br>7359 Hansen Drive<br>Dublin, CA 94568 | W. Lehrich DPM Inc. Defined Benefit<br>Trust<br>William J. Lehrich, Trustee<br>25 Moyer Pl.<br>Oakland, CA 94611 | Walt Robert Reidelberger<br>FBO Peter Ralston Corp. Sole<br>38 Corte Pinon<br>Moraga, CA 94556 |
| Walter & Dorris Fraser Family Trust<br>Walter R. Fraser & William Fraser,<br>Trustees<br>11128 Densmar Road<br>Oak Hills, CA 92344 | Walter A. Eagan<br>1276 Jensen Lane<br>Windsor, CA 95492 | Walter Helm<br>Sperry Van Ness<br>4325 Auburn Blvd., Suite 100<br>Sacramento, CA 95841-4101 |

| | | |
|---|---|---|
| Walter W. Forsiak & Ella E. Forsiak<br>443 Dahlia Drive<br>Sonoma, CA 95476 | Ward F. Robinson Trust<br>Ward Fenton Robinson, Trustee<br>1937 Coffee Road<br>Modesto, CA 95355 | Ware Malcomb<br>P.O. Box 121028<br>Irvine, CA 92618 |
| Warren & Jeanette Swing 1998 Trust<br>Warren S. Swing & Jeanette Swing,<br>Trustees<br>40 Norlyn Drive<br>Walnut Creek, CA 94596 | Warren G. Reid Inter Vivos Trust<br>Warren G. Reid, Trustee<br>1901 Alameda Avenue<br>Alameda, CA 94501 | Watrous Family Trust<br>Thomas A. Watrous & Ann Watrous,<br>Trustees<br>1670 Glen Oak Court<br>Lafayette, CA 94549 |
| Watson Family 1990 Revocable Trust<br>James & Margaret Watson, Trustees<br>990 Mee Lane<br>St. Helena, CA 94574 | Wayne Peterson & Ruth Knier<br>140 Lake Merced Hill<br>San Francisco, CA 94132 | Wayne Phillips<br>58 Bates Blvd.<br>Orinda, CA 94563 |
| Wayne S. Smith IRA<br>TD Ameritrade, Custodian<br>5247 Grouse Run Drive<br>Stockton, CA 95207 | Weldon H. Phillips & Maureen Phillips<br>3271 Ridgeview Drive<br>El Dorado Hills, CA 95762 | Wendy A. Woo & Daniel Bennett<br>1730 Vallejo Street #12<br>San Francisco, CA 94123 |
| Wendy Wooters/Steve Kaplan fbo<br>A&R Leasing<br>641 Windsor Drive<br>Benicia, CA 94510-3748 | West Coast Industries, Inc.<br>Ronald Liss, (Principal) & Norman<br>Schel<br>10 Jackson Street<br>San Francisco, CA 94111 | West Family Trust<br>William West & Bernice West,<br>Trustees<br>16173 Via Catherine<br>San Lorenzo, CA 94580 |
| WF Foothill<br>13727 Noel Road, Suite 1020<br>Dallas, TX 75240-2010 | Wheatland Holdings, LLC<br>Richard Johnson<br>62 First Street<br>San Francisco, CA 94105-2508 | Whirlow Family Revocable Trust<br>Michael & Lisa Whirlow, Trustees<br>6255 Embarcadero Drive<br>Stockton, CA 95219 |
| Whited Family Trust<br>Robert L. Whited & Barbara Whited,<br>Trustees<br>33 Linda Avenue #2301<br>Oakland, CA 94611 | William  K. Hobin & Joan B. Hobin<br>73609 Amir Drive<br>Palm Desert, CA 92260 | William & Ruth Dana Declaration of<br>Trust<br>William R. Dana, Trustee<br>1036 College Avenue<br>Alameda, CA 94501 |
| William A. Franchini & Sandra<br>Franchini<br>592 33rd Street<br>Manhattan Beach, CA 90266 | William A. Robles IRA<br>Charles Schwab & Co., Custodian<br>3056 Webster Street<br>San Francisco, CA 94123 | William Alexander<br>12531 Lakeshore North<br>Auburn, CA 95602 |
| William Bergman & Srdjana Bergman<br>815 Hierra Court<br>Los Altos, CA 94024 | William C. Fritz<br>c/o Ron Fritz/Katherine M. Everly<br>8310 Hihn Road<br>Ben Lomond, CA 95005 | William Cleland Living Trust<br>William H. Cleland, Trustee<br>P.O. Box 1401<br>Ukiah, CA 95482 |
| William D. Hoy Living Trust<br>William D. Hoy/Jane Lou, Trustee<br>1847 Jamacica Way<br>Vista, CA 92081 | William H. Cleland, Turstee of<br>the William H. Cleland Living Trust<br>PO Box 1401<br>Ukiah, CA 95482-1401 | William H. Silva<br>619 Southview Ct.<br>Belmont, CA 94002-2236 |
| William H. Ward<br>330 Drummond Drive<br>Hayward, CA 94542 | William H. Wolff & Barbara B. Wolff<br>1986 Trust<br> Barbara B. Wolff, Trustee<br>620 Sand Hill Road, Apt 319F | William Hammonds IRA<br>Millenium Trust Co., Custodian<br>292 Riviera Circle<br>Larkspur, CA 94939 |

Case: 08-32220   Doc# 1441   Filed: 05/19/14   Entered: 05/19/14 14:51:41   Page 47<br>of 49

47

| | Palo Alto, CA 94304 | |
|---|---|---|
| William Hoy /Jane Lou<br>4785 Noree Court<br>Castro Valley, CA 94546-3729 | William J. Dubbin/Dawn Dobbin<br>683 Hillcrest Terrace<br>Fremont, CA 94539-6224 | William J. Healey IRA<br>Charles Schwab & Co., Custodian<br>1801 Wedemeyer Street, Unit 614<br>San Francisco, CA 94129 |
| William J. McDonald & Lynn<br>McDonald<br>8621 Oak Branch Avenue<br>Bakersfield, CA 93311 | William J. Spain /Nancy K. Spain IRA<br>NTC & Co., Custodian<br>1000 Bear Gulch Road<br>Woodside, CA 94062 | William J. Villasenor IRA<br>TD Ameritrade, Custodian<br>9018 Balboa #311<br>Northridge, CA 91325 |
| William L. Fung<br>1027 Belmont Drive<br>Belmont, CA 94002 | William L. Fung Living Trust<br>William L. Fung, Trustee<br>1027 Lassen Drive<br>Belmont, CA 94002 | William Lassleben IRA<br>TD Ameritrade, Custodian<br>6877 Catamaran Drive<br>Carlsbad, CA 92011 |
| William R. Mitchell<br>1200 Woodrow Avenue, Apt.#9B<br>Modesto, CA 95350 | William T. Wessells, Jr.<br>244 Scotia Court<br>Fremont, CA 94539 | Williams Family Trust<br>Norman H. Williams, Trustee<br>1661 Pine Street, Apt. 723<br>San Francisco, CA 94109 |
| Willie L. Brown, Jr.<br>188 Minna St., #35C<br>San Francisco, CA 94105 | Willie W. Lee<br>409 Kitty Hawk Road<br>Alameda, CA 94501 | Wilma Atlas, Trustee of the Atlas<br>Family Tru<br>c/o Law Offices of George W. Collins,<br>In<br>1250 Sixth St Ste 300<br>Santa Monica, CA 90407-2133 |
| Wilson Family Trust<br>Stephen A. Wilson, Trustee<br>219 Ambassador Ct.<br>Los Gatos, CA 95030 | Winegardner Family Trust 1990<br>Robert & Peggy Winegardner,<br>Trustees<br>4285 Driftwood Place<br>Discovery Bay, CA 94514 | Winegardner, Roby<br>1372 Garrans Drive<br>San Jose, CA 95130-1116 |
| Winick Family Trust<br>Herman Winick & Renee Winick,<br>Trustees<br>853 Tolman Drive<br>Stanford, CA 94305 | Winnemucca Water-Sewer Dept.<br>90 West Fourth Street<br>Winnemucca, CA 89445-3298 | Woo Family Trust<br>Wilbur Woo & Dolores Woo, Trustees<br>34 Marvel Court<br>San Francisco, CA 94121 |
| Wood Family Trust<br>Eugene Wood & Jo Ann Wood,<br>Trustees<br>125 Arcadia Drive<br>Grass Valley, CA 95945 | Wouda Revocable Family Trust<br>Scott D. Wouda & Shaunna Wouda,<br>Trustees<br>1120 Beelard Drive<br>Vacaville, CA 95687 | Wurtz Family Trust<br>Daniel A. Wurtz & Judith Wurtz,<br>Trustees<br>5250 Faircrest Lane<br>Somis, CA 93066 |
| Yetta Bach Revocable Living Trust<br>Yetta Bach & Alan Levin, Trustees<br>209 Vista Bella Drive<br>Santa Cruz, CA 95060 | Young Family Trust<br>Maurice S. Young & Marian Young,<br>Trustees<br>1706 Pine Knoll Drive<br>Belmont, CA 94002 | Young Za Kim<br>2820 St. James Road<br>Belmont, CA 94002 |
| Yvette Nall<br>7001 Snake Road<br>Oakland, CA 94611-1351 | Zeph & Majel Rose 1987 Trust<br>Zeph D. Rose, Trustee<br>916 Avondale Court<br>Walnut Creek, CA 94596 | Zinkow Family Trust<br>Edward Zinkow, Trustee<br>5112 Corning Avenue<br>Los Angeles, CA 90056 |

| | | |
|---|---|---|
| Zurich American Insurance Company<br>Attention Mary Perlick 9th Flr,<br>Tower2<br>1400 American Lane<br>Schaumburg, IL 60196-5452 | | |

Case: 08-32220   Doc# 1441   Filed: 05/19/14   Entered: 05/19/14 14:51:41   Page 49