# EXHIBIT C

Case: 08-32220    Doc# 1582-3    Filed: 09/05/14    Entered: 09/05/14 14:52:06    Page 1
of 50

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number **105790**      **49666  00001**      **DMB**

Richard M. Kipperman
Corporate Management Inc.
P.O. Box 3010
La Mesa, CA  91944

| | |
|---|---|
| Balance forward as of last invoice, dated:  February 28, 2014 | $384,649.09 |
| Net balance forward | $384,649.09 |

Re:   Chapter 11 Trustee Representation

**Statement of Professional Services Rendered Through**      **03/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 03/18/14 | MBL | Follow-up emails re set aside order; call with D. Bertenthal re same. | 0.20 | 775.00 | $155.00 |
| 03/20/14 | DMB | Review materials re First Street. | 0.30 | 850.00 | $255.00 |
| 03/24/14 | DMB | Correspondence from M. Manning and client re Mira Mesa. | 0.30 | 850.00 | $255.00 |
| 03/26/14 | DMB | Correspondence to/from R. Kipperman re Oxford. | 0.20 | 850.00 | $170.00 |
| 03/28/14 | MBL | Emails/follow-up with D. Bertenthal and S. Moses re CMRI release of set aside. | 0.30 | 775.00 | $232.50 |
| 03/31/14 | DMB | Correspondence to/from M. Manning re 12th Street. | 0.20 | 850.00 | $170.00 |
| | **Task Code Total** | | **1.50** | | **$1,237.50** |
| **Asset Disposition [B130]** | | | | | |
| 03/10/14 | MK | Prepare for and attend hearing on Platinum motion and meeting with Committee re same (.8); revise and finalize order on Platinum sale (.2); email to escrow and others re closing (.3) | 1.30 | 625.00 | $812.50 |
| 03/12/14 | MK | Emails regarding Platinum sale. | 0.10 | 625.00 | $62.50 |
| 03/19/14 | MK | Call with T. Ferguson regarding Platinum sale (.1); review closing documents and files and internal email re same (.7). | 0.70 | 625.00 | $437.50 |
| 03/20/14 | RJG | Work with M Manning and M Litvak on Platinum closing documents. | 1.00 | 895.00 | $895.00 |

| 03/20/14 | MK | Emails regarding Platinum closing; review documents. | 0.60 | 625.00 | $375.00 |
| 03/24/14 | DMB | Internal correspondence re Platinum sale. | 0.20 | 850.00 | $170.00 |
| 03/24/14 | MK | Emails regarding status of Platinum sale (.2); call with Teri Ferguson re same and related matters (.2) | 0.40 | 625.00 | $250.00 |
| 03/25/14 | MK | Emails regarding Platinum, review documents and review/revise amended sale agreement. | 0.80 | 625.00 | $500.00 |
| 03/26/14 | MK | Review files regarding Masonic and 12th Street. | 0.10 | 625.00 | $62.50 |
| 03/28/14 | MK | Emails regarding Platinum sale. | 0.10 | 625.00 | $62.50 |
| 03/28/14 | MK | Emails regarding 12th Street accounting and sale issues. | 0.30 | 625.00 | $187.50 |
| 03/31/14 | RJG | Work with M Manning on 12th Street closing issues. | 0.50 | 895.00 | $447.50 |
| 03/31/14 | MK | Call with T. Ferguson regarding 12th Street (.2); review documents and research contribution issue (.6); emails re same (.4) | 1.20 | 625.00 | $750.00 |
| | | **Task Code Total** | **7.30** | | **$5,012.50** |

**Bankruptcy Litigation [L430]**

| 03/03/14 | MBL | Review Choo response re set aside motion. | 0.40 | 775.00 | $310.00 |
| 03/04/14 | MBL | Call with D. Bertenthal and S. Moses re Choo objection to set aside motion. | 0.40 | 775.00 | $310.00 |
| 03/10/14 | DMB | Calls with R. Kipperman (0.2) and S/ Moses (0.2) re pending set aside motion; internal correspondence re same (0.2). | 0.60 | 850.00 | $510.00 |
| 03/10/14 | MBL | Review tentative order on Choo motion; emails re case issues. | 0.20 | 775.00 | $155.00 |
| 03/11/14 | DMB | Review/analysis re tentative ruling re motion to enforce (0.3); call to S. Moses re same (0.2). | 0.50 | 850.00 | $425.00 |
| 03/12/14 | DMB | Prepare for hearing on motion to compel. | 0.70 | 850.00 | $595.00 |
| 03/13/14 | DMB | Prepare for (0.5) and attend (1.0) hearing re motion to enforce settlement. | 1.50 | 850.00 | $1,275.00 |
| 03/13/14 | DMB | Revise draft order re CMR motion to compel. | 0.30 | 850.00 | $255.00 |
| 03/13/14 | MBL | Confer with D. Bertenthal re set aside hearing; draft order. | 0.50 | 775.00 | $387.50 |
| 03/13/14 | MBL | Review revised set aside order; emails re same. | 0.20 | 775.00 | $155.00 |
| 03/14/14 | DMB | Review proposed revisions re order re motion to compel (0.2); call to M. Litvak re same (0.1). | 0.30 | 850.00 | $255.00 |
| 03/17/14 | DMB | Correspondence to/from R. Kipperman re First Street. | 0.20 | 850.00 | $170.00 |
| 03/17/14 | DMB | Emails to S. Moses re set aside order. | 0.10 | 850.00 | $85.00 |
| 03/18/14 | DMB | Correspondence from/to Shane Moses and M. Litvak re set aside order. | 0.30 | 850.00 | $255.00 |
| 03/19/14 | MBL | Finalize set aside order; email opposing counsel re same. | 0.20 | 775.00 | $155.00 |
| 03/28/14 | DMB | Correspondence to/from S. Moses re set aside. | 0.20 | 850.00 | $170.00 |
| 03/31/14 | DMB | Call with S. Moses re Orrick fees. | 0.10 | 850.00 | $85.00 |
| | | **Task Code Total** | **6.70** | | **$5,552.50** |

**Case Administration [B110]**

| 03/11/14 | MBL | Miscellaneous case emails. | 0.10 | 775.00 | $77.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.10** | | **$77.50** |

### Compensation Prof. [B160]

| 03/05/14 | DMB | Correspondence to/from M. Litvak re fee apps. | 0.20 | 850.00 | $170.00 |
|---|---|---|---|---|---|
| 03/11/14 | MBL | Review BRG fee application; emails re fee issues. | 0.20 | 775.00 | $155.00 |
| 03/12/14 | PJJ | Draft 4th interim fee application. | 2.30 | 295.00 | $678.50 |
| 03/12/14 | MBL | Follow-up emails re fee issues. | 0.20 | 775.00 | $155.00 |
| 03/13/14 | MBL | Revise PSZJ fee application. | 1.80 | 775.00 | $1,395.00 |
| 03/13/14 | MBL | Review trustee/Corporate Management fee application. | 0.20 | 775.00 | $155.00 |
| 03/13/14 | MK | Work on 4th interim fee application; review files (.7); emails to T. Ferguson and Max Litvak re same (.2). | 0.90 | 625.00 | $562.50 |
| 03/14/14 | MBL | Review and finalize fee application; coordinate filing and service. | 0.60 | 775.00 | $465.00 |
| | | **Task Code Total** | **6.40** | | **$3,736.00** |

### Comp. of Prof./Others

| 03/11/14 | PJJ | Draft Trustee and Corporate Management 4th interim fee application. | 1.40 | 295.00 | $413.00 |
|---|---|---|---|---|---|
| 03/12/14 | KLS | Draft omnibus notice of fourth interim fee applications. | 0.10 | 235.00 | $23.50 |
| 03/12/14 | PJJ | Review and revise Corporate Management andTrustee's 4th interim fee applications. | 0.50 | 295.00 | $147.50 |
| 03/13/14 | KLS | Draft order granting motion to enforce settlement. | 0.20 | 235.00 | $47.00 |
| 03/13/14 | KLS | Update omnibus notice of fourth interim fee applications. | 0.10 | 235.00 | $23.50 |
| 03/13/14 | PJJ | Emails from/to M. Litvak re trustee fee calculations (.2); Telephone call with Teri at  Corporate Management re same. | 0.30 | 295.00 | $88.50 |
| 03/13/14 | PJJ | Revise Trustee's 4th interim fee application. | 0.10 | 295.00 | $29.50 |
| 03/14/14 | KLS | Finalize and coordinate filing and service of Fourth Interim Fee Applications and Omnibus Notice thereof. | 3.10 | 235.00 | $728.50 |
| | | **Task Code Total** | **5.80** | | **$1,501.00** |

### Financial Filings [B110]

| 03/14/14 | PJJ | Review February MOR and prepare for service and filing. | 0.20 | 295.00 | $59.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.20** | | **$59.00** |

### Financing [B230]

Case: 08-32220    Doc# 1582-3    Filed: 09/05/14    Entered: 09/05/14 14:52:06    Page 4 of 50

| | | | | | |
|---|---|---|---|---|---|
| 03/24/14 | MK | Emails regarding Mira Mesa payment due to Trustee. | 0.10 | 625.00 | $62.50 |
| 03/25/14 | MK | Emails regarding Mira Mesa issues. | 0.10 | 625.00 | $62.50 |
| | **Task Code Total** | | **0.20** | | **$125.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 03/04/14 | KLS | Call from equity holder re notice of hearing on disclosure statement. | 0.30 | 235.00 | $70.50 |
| 03/04/14 | MBL | Prepare plan summary for T. Ferguson. | 0.30 | 775.00 | $232.50 |
| 03/05/14 | MBL | Call with D. Bertenthal re plan issues; follow-up re same. | 0.20 | 775.00 | $155.00 |
| 03/12/14 | KLS | Draft notice of continued disclosure statement hearing; coordinate filing and service of same. | 0.70 | 235.00 | $164.50 |
| 03/12/14 | MBL | Review notice of continued hearing. | 0.10 | 775.00 | $77.50 |
| 03/27/14 | DMB | Internal conference re plan issues. | 0.30 | 850.00 | $255.00 |
| | **Task Code Total** | | **1.90** | | **$955.00** |

| | | |
|---|---|---|
| **Total professional services:** | 30.10 | **$18,256.00** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 02/28/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 27811, L. Sneed | $2,856.87 |
| 03/03/2014 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 03/03/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 03/03/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 03/03/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/03/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/03/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 03/05/2014 | PO | Postage [E108] SF Mail Log | $7.14 |
| 03/05/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/06/2014 | PO | Postage [E108] SF Mail Log | $1.96 |
| 03/06/2014 | PO | Postage [E108] SF Mail Log | $2.87 |
| 03/06/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 03/06/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/06/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/06/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 03/06/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/10/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/10/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/11/2014 | PO | Postage [E108] SF Mail Log | $5.05 |

| 03/11/2014 | PO | Postage [E108] SF Mail Log | $2.87 |
| 03/11/2014 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 03/11/2014 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 03/11/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 03/12/2014 | PO | Postage [E108] SF Mail Log | $0.98 |
| 03/12/2014 | PO | Postage [E108] SF Mail Log | $22.56 |
| 03/12/2014 | PO | Postage [E108] SF Mail Log | $5.74 |
| 03/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/12/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 03/12/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 03/12/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 03/12/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/12/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/12/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 03/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/12/2014 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 03/12/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/12/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 03/12/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/12/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/12/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/12/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 03/12/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/12/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/12/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 03/12/2014 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 03/12/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/12/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/12/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 03/12/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 03/13/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/13/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/13/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 03/13/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/13/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/13/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/13/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/13/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/13/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |

| | | | |
|---|---|---|---|
| 03/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/13/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | WL | 49666.00001 Westlaw Charges for 03-13-14 | $160.97 |
| 03/14/2014 | FE | 49666.00001 FedEx Charges for 03-14-14 | $14.47 |
| 03/14/2014 | FF | Filing Fee [E112] CMR Certified Copy of Order (SF-pc) | $11.20 |
| 03/14/2014 | PO | Postage [E108] SF Mail Log | $9.97 |
| 03/14/2014 | PO | Postage [E108] SF Mail Log | $8.98 |
| 03/14/2014 | PO | Postage [E108] SF Mail Log | $10.88 |
| 03/14/2014 | PO | Postage [E108] SF Mail Log | $75.92 |
| 03/14/2014 | PO | Postage [E108] SF Mail Log | $159.60 |
| 03/14/2014 | PO | 49666.00001 :Postage Charges for 03-14-14 | $195.36 |
| 03/14/2014 | PO | 49666.00001 :Postage Charges for 03-14-14 | $4.60 |
| 03/14/2014 | RE | ( 141 @0.20 PER PG) | $28.20 |
| 03/14/2014 | RE | ( 2914 @0.20 PER PG) | $582.80 |
| 03/14/2014 | RE | ( 452 @0.20 PER PG) | $90.40 |
| 03/14/2014 | RE | ( 3196 @0.20 PER PG) | $639.20 |
| 03/14/2014 | RE | ( 540 @0.20 PER PG) | $108.00 |
| 03/14/2014 | RE | ( 318 @0.20 PER PG) | $63.60 |
| 03/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 03/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/14/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/14/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 03/14/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 03/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/14/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/14/2014 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 03/14/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/14/2014 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 03/14/2014 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | $11.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |

| | | | |
|---|---|---|---|
| 03/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/14/2014 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | PO | Postage [E108] SF Mail Log | $1.38 |
| 03/17/2014 | PO | Postage [E108] SF Mail Log | $5.49 |
| 03/17/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 03/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 03/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/17/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/17/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/17/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/18/2014 | PO | Postage [E108] SF Mail Log | $8.33 |
| 03/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2014 | PO | Postage [E108] SF Mail Log | $1.19 |
| 03/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/21/2014 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 03/21/2014 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 03/24/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| | | | |
|---|---|---|---|
| 03/27/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 03/27/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 03/31/2014 | FE | 49666.00001 FedEx Charges for 03-31-14 | $12.01 |
| 03/31/2014 | PAC | Pacer - Court Research | $122.40 |
| 03/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2014 | WL | 49666.00001 Westlaw Charges for 03-31-14 | $149.40 |

Total Expenses:    **$5,695.39**

### Summary:

| | | |
|---|---|---|
| Total professional services | $18,256.00 | |
| Total expenses | $5,695.39 | |
| **Net current charges** | | $23,951.39 |
| | | |
| Net balance forward | | $384,649.09 |
| **Total balance now due** | | $408,600.48 |

| | | | | |
|---|---|---|---|---|
| DMB | Bertenthal, David M. | 6.50 | 850.00 | $5,525.00 |
| KLS | Suk, Kati L. | 4.50 | 235.00 | $1,057.50 |
| MBL | Litvak, Maxim B. | 6.10 | 775.00 | $4,727.50 |
| MK | Khatiblou, Miriam | 6.70 | 625.00 | $4,187.50 |
| PJJ | Jeffries, Patricia J. | 4.80 | 295.00 | $1,416.00 |
| RJG | Gruber, Richard J. | 1.50 | 895.00 | $1,342.50 |
| | | 30.10 | | $18,256.00 |

## Task Code Summary

|     |                              | Hours | Amount      |
|-----|------------------------------|-------|-------------|
| AA  | Asset Analysis/Recovery[B120] | 1.50  | $1,237.50   |
| AD  | Asset Disposition [B130]     | 7.30  | $5,012.50   |
| BL  | Bankruptcy Litigation [L430] | 6.70  | $5,552.50   |
| CA  | Case Administration [B110]   | 0.10  | $77.50      |
| CP  | Compensation Prof. [B160]    | 6.40  | $3,736.00   |
| CPO | Comp. of Prof./Others        | 5.80  | $1,501.00   |
| FF  | Financial Filings [B110]     | 0.20  | $59.00      |
| FN  | Financing [B230]             | 0.20  | $125.00     |
| PD  | Plan & Disclosure Stmt. [B320] | 1.90 | $955.00    |
|     |                              | 30.10 | $18,256.00  |

## Expense Code Summary

| | |
|---|---|
| Federal Express [E108] | $26.48 |
| Filing Fee [E112] | $11.20 |
| Outside Reproduction Expense | $2,856.87 |
| Pacer - Court Research | $122.40 |
| Postage [E108] | $530.87 |
| Reproduction Expense [E101] | $1,512.20 |
| Reproduction/ Scan Copy | $325.00 |
| Westlaw - Legal Research [E106 | $310.37 |
| | $5,695.39 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number  **105898**          **49666  00001**          **DMB**

Richard M. Kipperman
Corporate Management Inc.
P.O. Box 3010
La Mesa, CA  91944

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2014 | $408,600.48 |
| Payments received since last invoice, last payment received -- April 23, 2014 | $81,873.66 |
| Net balance forward | $326,726.82 |

Re:   Chapter 11 Trustee Representation

**Statement of Professional Services Rendered Through**          **04/30/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 04/01/14 | MK | Calls with T. Ferguson regarding 12th Street accounting (.3); review spreadsheets and draft email to T. Dang (.6) | 0.90 | 625.00 | $562.50 |
| 04/03/14 | MK | Draft emails regarding distributions for 12th Street, offset issues. | 0.50 | 625.00 | $312.50 |
| 04/07/14 | MK | Call to T. Ferguson regarding 12th Street (.1); review revised expense accounting chart and email re same (.4). | 0.50 | 625.00 | $312.50 |
| 04/10/14 | DMB | Internal call regarding pending asset sales. | 0.20 | 850.00 | $170.00 |
| 04/14/14 | DMB | Calls to/from M. Manning regarding sale issues. | 0.20 | 850.00 | $170.00 |
| 04/24/14 | RJG | Work with M Manning on foreclosure question. | 0.50 | 895.00 | $447.50 |
| 04/25/14 | RJG | More work with M Manning on foreclosure issues. | 0.50 | 895.00 | $447.50 |
| 04/25/14 | MK | Review email and files regarding status of Platinum sale. | 0.10 | 625.00 | $62.50 |
| **Task Code Total** | | | **3.40** | | **$2,485.00** |
| **Bankruptcy Litigation [L430]** | | | | | |
| 04/02/14 | DMB | Review draft stip regarding set aside(.3); call to RMK regarding same (.1). | 0.40 | 850.00 | $340.00 |
| 04/04/14 | DMB | Correspondence to/from M. Litvak re Defense set aside stipulation (0.2); correspondence to/from A. Talerinda and R. Kipperman re same (0.2). | 0.40 | 850.00 | $340.00 |
| 04/04/14 | MBL | Misc. emails with DMB and call with S. Moses regarding insurance set aside | 0.30 | 775.00 | $232.50 |

| | | | | | |
|---|---|---|---:|---:|---:|
| 04/04/14 | MBL | Prepare for fee hearing (0.5); handle fee hearing (0.5). | 1.00 | 775.00 | $775.00 |
| 04/16/14 | DMB | Correspondence from L. Ahari and S. Moses re set aside; email to R. Kipperman. | 0.30 | 850.00 | $255.00 |
| 04/24/14 | DMB | Corr to/from RMK regarding class distribution issues (.2); review order regarding same (.3). | 0.50 | 850.00 | $425.00 |
| 04/28/14 | MK | Review Class Action terms and emails re same. | 0.20 | 625.00 | $125.00 |
| | | **Task Code Total** | **3.10** | | **$2,492.50** |

### Case Administration [B110]

| | | | | | |
|---|---|---|---:|---:|---:|
| 04/04/14 | MK | Emails regarding Class Action Settlement. | 0.10 | 625.00 | $62.50 |
| 04/07/14 | MK | Emails regarding 12th Street properties, funding. | 0.30 | 625.00 | $187.50 |
| 04/08/14 | MK | Emails regarding various LLCs. | 0.20 | 625.00 | $125.00 |
| 04/09/14 | MK | Emails regarding various LLCs (.5); call with T. Ferguson regarding Masonic and 12th Street (.4) | 0.90 | 625.00 | $562.50 |
| 04/24/14 | MBL | Confer with DMB regarding case issues; follow-up regarding same. | 0.20 | 775.00 | $155.00 |
| | | **Task Code Total** | **1.70** | | **$1,092.50** |

### Claims Admin/Objections[B310]

| | | | | | |
|---|---|---|---:|---:|---:|
| 04/04/14 | MK | Review Pinal County claim; email to T. Ferguson re same. | 0.10 | 625.00 | $62.50 |
| 04/24/14 | MK | Draft omnibus objection and notice to equity claims. | 2.40 | 625.00 | $1,500.00 |
| 04/25/14 | PJJ | Work on service list for claim objections. | 0.50 | 295.00 | $147.50 |
| 04/25/14 | MK | Review equity investor claims list; emails re same. | 0.40 | 625.00 | $250.00 |
| 04/29/14 | MK | Work on First Omnibus Equity Objections, review claims and emails re same. | 1.50 | 625.00 | $937.50 |
| 04/30/14 | PJJ | Prepare exhibits and service lists to the first 5 omnibus equity claim objections. | 3.20 | 295.00 | $944.00 |
| | | **Task Code Total** | **8.10** | | **$3,841.50** |

### Compensation Prof. [B160]

| | | | | | |
|---|---|---|---:|---:|---:|
| 04/03/14 | MBL | Follow-up call with RMK regarding fee issues (0.1); misc. emails regarding case issues (0.2). | 0.30 | 775.00 | $232.50 |
| 04/04/14 | PJJ | Prepare PSZJ 4th Interim Fee Order. | 0.20 | 295.00 | $59.00 |
| 04/04/14 | MBL | Review/ finalize fee orders. | 0.30 | 775.00 | $232.50 |
| | | **Task Code Total** | **0.80** | | **$524.00** |

### Financial Filings [B110]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/18/14 | PJJ | Review March operating report and prepare for filing. | 0.20 | 295.00 | $59.00 |
| | | **Task Code Total** | **0.20** | | **$59.00** |

**Financing [B230]**

| 04/29/14 | MK | Emails regarding Mira Mesa issues. | 0.20 | 625.00 | $125.00 |
| | | **Task Code Total** | **0.20** | | **$125.00** |

**General Business Advice [B410]**

| 04/28/14 | RJG | CMR:  Review and respond to question regarding proposed project document. | 0.30 | 895.00 | $268.50 |
| 04/29/14 | RJG | Exchange messages with M Manning about entitlement process documentation. | 0.30 | 895.00 | $268.50 |
| | | **Task Code Total** | **0.60** | | **$537.00** |

**Plan & Disclosure Stmt. [B320]**

| 04/08/14 | DMB | Internal corr regarding plan issues (.2); review same (.4). | 0.60 | 850.00 | $510.00 |
| 04/14/14 | DMB | Calls to/from M. Manning regarding disclosure statement. | 0.20 | 850.00 | $170.00 |
| 04/14/14 | MBL | Emails with team regarding DS objection. | 0.20 | 775.00 | $155.00 |
| 04/14/14 | MK | Emails regarding potential objections; review docket and notices. | 0.40 | 625.00 | $250.00 |
| 04/15/14 | MK | Emails regarding creditor objection to DS. | 0.10 | 625.00 | $62.50 |
| 04/22/14 | MBL | Review DS objection. | 0.10 | 775.00 | $77.50 |
| 04/24/14 | DMB | Review/analysis Fernandez objection regarding Disclosure Statement (.3); corr to M. Litvak regarding same (.1). | 0.40 | 850.00 | $340.00 |
| 04/24/14 | MBL | Call with R. Fernandez regarding DS objection; follow-up with client regarding the same. | 0.20 | 775.00 | $155.00 |
| 04/24/14 | MBL | Call with client regarding UST plan comments. | 0.30 | 775.00 | $232.50 |
| 04/25/14 | DMB | Corr from UST and M. Litvak regarding plan issues. | 0.20 | 850.00 | $170.00 |
| 04/25/14 | MBL | Calls with DMB and R. Kipperman regarding plan/UST issues. | 0.30 | 775.00 | $232.50 |
| 04/25/14 | MBL | Call with UST regarding plan issues. | 0.50 | 775.00 | $387.50 |
| 04/25/14 | MBL | Prep for call with UST; address UST questions. | 0.50 | 775.00 | $387.50 |
| 04/25/14 | MBL | Call with R. Fernandez regarding DS objection. | 0.20 | 775.00 | $155.00 |
| 04/28/14 | DMB | Corr to/from M. Litvak regarding plan issues. | 0.30 | 850.00 | $255.00 |
| 04/28/14 | MBL | Confer with DMB regarding plan issues (0.1); analyze same (0.2). | 0.30 | 775.00 | $232.50 |
| 04/28/14 | MBL | Revise DS and plan with UST comments and other updates. | 1.50 | 775.00 | $1,162.50 |
| 04/29/14 | DMB | Call with RMK and McNutt regarding plan/settlement | 0.70 | 850.00 | $595.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | issues. | | | |
| 04/29/14 | MBL | Call with Committee counsel regarding DS issues. | 0.70 | 775.00 | $542.50 |
| 04/29/14 | MBL | Research exculpation and indemnity issues; draft response to UST. | 0.50 | 775.00 | $387.50 |
| 04/29/14 | MBL | Review Choo settlement documents; address plan issues (0.4); calls with RMK and D. Bertenthal regarding same (0.3). | 0.70 | 775.00 | $542.50 |
| 04/29/14 | MBL | Address UST First St. inquiry; confer with client regarding same. | 0.30 | 775.00 | $232.50 |
| 04/30/14 | MBL | Call with D. Bertenthal regarding class counsel issues and Casa Grande. | 0.20 | 775.00 | $155.00 |
| 04/30/14 | MBL | Review/address class counsel issues; email D. Bertenthal regarding the same. | 0.40 | 775.00 | $310.00 |
| 04/30/14 | MBL | Revise DS with Equity Committee commuter and other updates. | 0.60 | 775.00 | $465.00 |
| | | **Task Code Total** | **10.40** | | **$8,165.00** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 04/04/14 | PJJ | Prepare Orders re 4thInterim Fee Applications for CMR, the Trustee and BRG. | 0.60 | 295.00 | $177.00 |
| | | **Task Code Total** | **0.60** | | **$177.00** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 04/16/14 | MK | Review Case Grande RFS motion; emails re same. | 0.50 | 625.00 | $312.50 |
| 04/16/14 | DMB | Review Case Grande stay motion. | 0.30 | 850.00 | $255.00 |
| 04/21/14 | MK | Review local rules regarding opposition deadlines; review files, research AZ and Fed Rules, and commence drafting opposition. | 1.50 | 625.00 | $937.50 |
| 04/21/14 | MBL | Review Casa Grande stay relief motion; emails regarding same. | 0.40 | 775.00 | $310.00 |
| 04/23/14 | DMB | Internal call regarding Case Grande stay motion. | 0.20 | 850.00 | $170.00 |
| 04/24/14 | MK | Further work on Casa Grande motion; emails re same. | 0.80 | 625.00 | $500.00 |
| 04/25/14 | MK | Emails regarding Casa Grande motion; further work on objection. | 1.30 | 625.00 | $812.50 |
| 04/25/14 | DMB | Corr from/to M. Manning regarding Casa Grande RSL. | 0.30 | 850.00 | $255.00 |
| 04/28/14 | MK | Research and draft response to Casa Grande RFS. | 1.20 | 625.00 | $750.00 |
| 04/29/14 | MK | Emails regarding Casa Grande; further work on response. | 1.00 | 625.00 | $625.00 |
| 04/30/14 | MK | Call with T. Ferguson regarding Casa Grande (.2); call with D. Bertenthal re Casa Grande (.1); review transcript from initial hearing (.4); emails re Casa Grande (.2) | 0.90 | 625.00 | $562.50 |
| 04/30/14 | DMB | Review initial draft Case Grande opposition (.3); call to M. Manning regarding same (.2). | 0.50 | 850.00 | $425.00 |
| 04/30/14 | MBL | Review emails regarding Casa Grande stay relief and objection there to. | 0.30 | 775.00 | $232.50 |

|                    | Task Code Total |                   | 9.20  | $6,147.50 |
|--------------------|-----------------|-------------------|-------|-----------|

|  |  | **Total professional services:** | 38.30 | **$25,646.00** |
|--|--|--|--|--|

### *Costs Advanced:*

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/12/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 28179, L. Sneed | $2,052.37 |
| 03/21/2014 | PO | Postage [E108] SF Mail Log | $5.74 |
| 03/21/2014 | PO | Postage [E108] SF Mail Log | $3.57 |
| 03/27/2014 | PO | Postage [E108] SF Mail Log | $2.87 |
| 03/27/2014 | PO | Postage [E108] SF Mail Log | $3.57 |
| 03/31/2014 | OS | Legal Vision Consulting Group, Inc., Inv. 28421 | $120.00 |
| 04/04/2014 | PO | Postage [E108] SF Mail Log | $1.40 |
| 04/07/2014 | PO | Postage [E108] SF Mail Log | $2.87 |
| 04/07/2014 | PO | Postage [E108] SF Mail Log | $1.19 |
| 04/07/2014 | PO | Postage [E108] SF Mail Log | $2.87 |
| 04/07/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 04/07/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 04/14/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 04/14/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 04/18/2014 | PO | Postage [E108]SF Mail Log | $2.80 |
| 04/18/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/18/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/21/2014 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 04/21/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/25/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 04/28/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/28/2014 | WL | 49666.00001 Westlaw Charges for 04-28-14 | $397.94 |
| 04/29/2014 | PO | Postage [E108] SF Mail Log | $0.48 |
| 04/29/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/29/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2014 | WL | 49666.00001 Westlaw Charges for 04-29-14 | $102.35 |
| 04/30/2014 | PAC | Pacer - Court Research | $78.80 |

|  | Total Expenses: | **$2,827.82** |
|--|--|--|

### Summary:

| Total professional services | $25,646.00 |
|------------------------------|------------|
| Total expenses | $2,827.82 |

|  |  |  |  |  |
|---|---|---|---|---|
| | **Net current charges** | | $28,473.82 | |
| | Net balance forward | | $326,726.82 | |
| | **Total balance now due** | | $355,200.64 | |

| | | | | |
|---|---|---|---|---|
| DMB | Bertenthal, David M. | 5.70 | 850.00 | $4,845.00 |
| MBL | Litvak, Maxim B. | 10.30 | 775.00 | $7,982.50 |
| MK | Khatiblou, Miriam | 16.00 | 625.00 | $10,000.00 |
| PJJ | Jeffries, Patricia J. | 4.70 | 295.00 | $1,386.50 |
| RJG | Gruber, Richard J. | 1.60 | 895.00 | $1,432.00 |
| | | 38.30 | | $25,646.00 |

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| AD | Asset Disposition [B130] | 3.40 | $2,485.00 |
| BL | Bankruptcy Litigation [L430] | 3.10 | $2,492.50 |
| CA | Case Administration [B110] | 1.70 | $1,092.50 |
| CO | Claims Admin/Objections[B310] | 8.10 | $3,841.50 |
| CP | Compensation Prof. [B160] | 0.80 | $524.00 |
| FF | Financial Filings [B110] | 0.20 | $59.00 |
| FN | Financing [B230] | 0.20 | $125.00 |
| GB | General Business Advice [B410] | 0.60 | $537.00 |
| PD | Plan & Disclosure Stmt. [B320] | 10.40 | $8,165.00 |
| RPO | Ret. of Prof./Other | 0.60 | $177.00 |
| SL | Stay Litigation [B140] | 9.20 | $6,147.50 |
| | | 38.30 | $25,646.00 |

## Expense Code Summary

| | |
|---|---:|
| Outside Reproduction Expense | $2,052.37 |
| Outside Services | $120.00 |
| Pacer - Court Research | $78.80 |
| Postage [E108] | $27.36 |
| Reproduction/ Scan Copy | $49.00 |
| Westlaw - Legal Research [E106 | $500.29 |
| | $2,827.82 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number  **106285**         **49666  00001**         **DMB**

Richard M. Kipperman
Corporate Management Inc.
P.O. Box 3010
La Mesa, CA  91944

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2014 | $355,200.64 |
| Net balance forward | $355,200.64 |

Re:   Chapter 11 Trustee Representation

**Statement of Professional Services Rendered Through**         **05/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 05/15/14 | MK | Emails regarding Masonic property. | 0.10 | 625.00 | $62.50 |
| 05/20/14 | DMB | Correspondence regarding Case Grande offer; call to R. Kipperman. | 0.20 | 850.00 | $170.00 |
| | **Task Code Total** | | **0.30** | | **$232.50** |
| **Bankruptcy Litigation [L430]** | | | | | |
| 05/02/14 | LAF | Legal research re: Subordination agreements. | 5.00 | 295.00 | $1,475.00 |
| 05/02/14 | DMB | Draft email to J. Glossom regarding First Street. | 0.20 | 850.00 | $170.00 |
| 05/09/14 | DMB | Correspondence from/to M. Litvak regarding hearing results. | 0.20 | 850.00 | $170.00 |
| 05/16/14 | MK | Review files regarding various entities; emails re same. | 0.20 | 625.00 | $125.00 |
| 05/18/14 | DMB | Email from investor. | 0.10 | 850.00 | $85.00 |
| 05/19/14 | DMB | Correspondence to/from M. Manning regarding investor inquiries. | 0.30 | 850.00 | $255.00 |
| 05/23/14 | DMB | Correspondence from T. Ferguson and to M. Manning regarding distributions. | 0.30 | 850.00 | $255.00 |
| 05/23/14 | MK | Review cover letter for final distributions, emails and edit same. | 0.30 | 625.00 | $187.50 |
| 05/23/14 | MK | Call with T. Ferguson regarding eminent domain action. | 0.10 | 625.00 | $62.50 |
| | **Task Code Total** | | **6.70** | | **$2,785.00** |

### Case Administration [B110]

| | | | | | |
|---|---|---|---|---|---|
| 05/13/14 | PJJ | Update 2002 list. | 1.90 | 295.00 | $560.50 |
| 05/23/14 | MBL | Address investor inquiry. | 0.10 | 775.00 | $77.50 |
| 05/28/14 | MK | Call with T. Ferguson regarding interests in 12th street property (.2) | 0.20 | 625.00 | $125.00 |
| 05/28/14 | MK | Call with T. Ferguson regarding Mira Mesa K1s. | 0.10 | 625.00 | $62.50 |
| 05/29/14 | MK | Review files re Masonic property and email re same. | 0.30 | 625.00 | $187.50 |
| 05/29/14 | MK | Email to T. Ferguson regarding Butte County action. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **2.70** | | **$1,075.50** |

### Claims Admin/Objections[B310]

| | | | | | |
|---|---|---|---|---|---|
| 05/01/14 | PJJ | REview dockets re change of address for claimants, update omnibus objection to claims service lists accordingly. | 2.00 | 295.00 | $590.00 |
| 05/05/14 | MK | Further work on omnibus objections to equity claims (1.2); o/c with M. Litvak re same (.1); emails re same (.5) | 2.50 | 625.00 | $1,562.50 |
| 05/07/14 | PJJ | Review claims docket against omnibus objections 1-5 for updated addresses. | 1.60 | 295.00 | $472.00 |
| 05/07/14 | MK | Further revise template omnibus claim objections to equity claims and review claims in first omnibus. | 1.60 | 625.00 | $1,000.00 |
| 05/08/14 | MBL | Review/ comment on objection to equity claims. | 0.50 | 775.00 | $387.50 |
| 05/08/14 | MK | Emails regarding equity claimants. | 0.40 | 625.00 | $250.00 |
| 05/09/14 | MBL | Confer with M. Manning regarding equity claim objections. | 0.20 | 775.00 | $155.00 |
| 05/09/14 | MK | Further work on first omnibus claim objections, finalize pleadings. | 2.00 | 625.00 | $1,250.00 |
| 05/12/14 | PJJ | Prepare exhibits to first omnibus objection to claims. | 4.30 | 295.00 | $1,268.50 |
| 05/12/14 | PJJ | Revise first omnibus objection to claims. | 0.30 | 295.00 | $88.50 |
| 05/12/14 | MBL | Confer with M. Manning regarding claims issues. | 0.10 | 775.00 | $77.50 |
| 05/12/14 | MK | Review first omnibus and service list for other claims (1); review claims in second omnibus objection to investor claims and emails re same (.8) | 0.80 | 625.00 | $500.00 |
| 05/13/14 | PJJ | Revise first omnibus objection to claims. | 0.20 | 295.00 | $59.00 |
| 05/13/14 | PJJ | Telephone call with O. Carpio re service of first omnibus objection to claims. | 0.20 | 295.00 | $59.00 |
| 05/13/14 | PJJ | Revise service list to first omnibus objection to claims. | 0.50 | 295.00 | $147.50 |
| 05/13/14 | PJJ | Revise service lists for omnibus claim objections 2 - 5. | 0.50 | 295.00 | $147.50 |
| 05/13/14 | PJJ | Prepare first omnibus objection to claims for service. | 0.30 | 295.00 | $88.50 |
| 05/13/14 | PJJ | Telephone call from creditor re tax consequences. | 0.20 | 295.00 | $59.00 |
| 05/13/14 | MK | Further work on first omnibus objections, emails re same (.8); further review of second omnibus claims (.3); review claims for third omnibus objection to claims (1.4); call with PJ regarding service issues (.3); o/c with M. Litvak re service issues (.1). | 2.90 | 625.00 | $1,812.50 |
| 05/14/14 | MK | Review 4th omnibus claims and emails re same (1.6); | 1.90 | 625.00 | $1,187.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | prepare 2nd omnibus objections (.3). | | | |
| 05/14/14 | MK | Call with PJ regarding service issues. | 0.20 | 625.00 | $125.00 |
| 05/15/14 | PJJ | Review claims dockets (.1); Email M. Manning re same (.1). | 0.20 | 295.00 | $59.00 |
| 05/15/14 | PJJ | Review and revise 3rd and 4th omnibus claim objections. | 0.80 | 295.00 | $236.00 |
| 05/15/14 | PJJ | Review 2nd omnibus claims objection. | 0.20 | 295.00 | $59.00 |
| 05/15/14 | PJJ | Telephone call with Miriam re claim objections. | 0.90 | 295.00 | $265.50 |
| 05/15/14 | PJJ | Revise exhibits for omnibus objections 2 through 4. | 3.40 | 295.00 | $1,003.00 |
| 05/15/14 | MK | Emails regarding objections to equity claims (.6); conference call with PJ regarding claims (.5). | 1.10 | 625.00 | $687.50 |
| 05/16/14 | DMB | Internal emails regarding Saigon Plaza. | 0.20 | 850.00 | $170.00 |
| 05/16/14 | PJJ | Revise exhibits for omnibus claim objections 2 through 5. | 5.80 | 295.00 | $1,711.00 |
| 05/16/14 | MK | Call to investor Strouza regarding objection to investor claims (.3); emails regarding potentially objectionable GUCs (.2); further revise/revise exhibits to omnibus objections 2-4 (1) | 1.50 | 625.00 | $937.50 |
| 05/17/14 | PJJ | Work on exhibits to omnibus objections 2-4. | 3.00 | 295.00 | $885.00 |
| 05/17/14 | PJJ | Work on exhibits to omnibus objections 2 - 4. | 2.00 | 295.00 | $590.00 |
| 05/18/14 | MK | Revise Omnibus Objections 2, 3 and 4; forward to Trustee for approval. | 0.50 | 625.00 | $312.50 |
| 05/19/14 | PJJ | Email from/to Claire re investor change of address (.1); REsearch re same (.5); Telephone call with Miriam re same (.2). | 0.80 | 295.00 | $236.00 |
| 05/19/14 | PJJ | Prepare exhibits to 5th omnibus objection to investor claims. | 1.90 | 295.00 | $560.50 |
| 05/19/14 | PJJ | Prepare omnibus claim objections 2-4 for service. | 1.00 | 295.00 | $295.00 |
| 05/19/14 | MK | Review revised omnibus objections to equity investors; emails re same (.8); review 5th omnibus claims and emails re same (1.0). | 1.80 | 625.00 | $1,125.00 |
| 05/19/14 | MK | Call with claimant regarding omnibus objection and other pleadings (.2); email re same (.1) | 0.30 | 625.00 | $187.50 |
| 05/20/14 | DMB | Review Feinbaum response (.1); internal correspondence regarding same (.3). | 0.40 | 850.00 | $340.00 |
| 05/20/14 | PJJ | Review 4th omnibus claims objection re Pinal COunty (.2); Email from/to Miriam re same (.1). | 0.30 | 295.00 | $88.50 |
| 05/20/14 | MBL | Emails with team regarding equity claim objection; responses. | 0.20 | 775.00 | $155.00 |
| 05/20/14 | MK | Emails regarding objections (.5);  calls regarding omnibus objections (.2) | 0.70 | 625.00 | $437.50 |
| 05/20/14 | MK | Finalize Notice for Fifth Omnibus Objection and review pleadings for filing (.2); review objection to omnibus objection and emails re same (.1) | 0.30 | 625.00 | $187.50 |
| 05/22/14 | MK | Call with investors regarding claim objections (.1); emails re same (.1) | 0.20 | 625.00 | $125.00 |
| 05/22/14 | MK | Review files and draft corrections to 2nd omnibus objection (.8); emails re same (.2) | 1.00 | 625.00 | $625.00 |
| 05/23/14 | MK | Emails regarding claim objections. | 0.10 | 625.00 | $62.50 |
| 05/27/14 | PJJ | Voicemails from (.2) and return calls to (.2) creditors re claim objections. | 0.40 | 295.00 | $118.00 |
| 05/27/14 | PJJ | Review filed claim objections re service issues (1.0); Email | 1.10 | 295.00 | $324.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | MIriam re same (.1). | | | |
| 05/27/14 | PJJ | Review docket re Gualco claim and email Miriam re same. | 0.20 | 295.00 | $59.00 |
| 05/27/14 | MK | Review and response to emails regarding claim objections (.5) call with investor re objection (.1). | 0.60 | 625.00 | $375.00 |
| 05/28/14 | DMB | Internal correspondence regarding equity claims. | 0.30 | 850.00 | $255.00 |
| 05/28/14 | PJJ | REview errata re 2nd omnibus claim objection. | 0.20 | 295.00 | $59.00 |
| 05/28/14 | PJJ | Prepare notice of errata for service. | 0.20 | 295.00 | $59.00 |
| 05/28/14 | PJJ | Emails from/to Miriam re various claim objection issues. | 0.20 | 295.00 | $59.00 |
| 05/28/14 | MBL | Miscellaneous emails with team regarding equity claims. | 0.20 | 775.00 | $155.00 |
| 05/28/14 | MK | Revise errata to second omnibus and create errata to third omnibus objection to investor claims; emails re same (1) (n/c); draft omnibus objection to priority claims (.8); draft sixth omnibus objection, notice and declaration to equity claims (1.2). | 3.00 | 625.00 | $1,875.00 |
| 05/29/14 | PJJ | Draft exhibits to 6th omnibus objection to claims. | 0.40 | 295.00 | $118.00 |
| 05/29/14 | PJJ | Review service parties for claim objections 1 through 5 (1.0); Prepare supplemental certificates of service re same (.2). | 1.20 | 295.00 | $354.00 |
| 05/29/14 | MBL | Emails with M. Manning regarding Saigon claim. | 0.10 | 775.00 | $77.50 |
| 05/29/14 | MK | Review and finalize Sixth Omnibus objection to equity claims (.3); review service issues and emails re same; review supplemental service (.6)(n/c). | 0.90 | 625.00 | $562.50 |
| 05/29/14 | MK | Review secured claims, priority claims and prepare first omnibus objection to secured tax claims and exhibit. | 2.40 | 625.00 | $1,500.00 |
| 05/30/14 | MK | Emails regarding secured tax bills, review docs. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **63.50** | | **$28,766.00** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 05/28/14 | PJJ | Review April Operating Report. | 0.20 | 295.00 | $59.00 |
| 05/30/14 | PJJ | Prepare April operating report for service and filing. | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.30** | | **$88.50** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 05/08/14 | MK | Review documents regarding Mira Mesa and emails re same. | 0.20 | 625.00 | $125.00 |
| 05/09/14 | DMB | review Mira Mesa update. | 0.20 | 850.00 | $170.00 |
| | | **Task Code Total** | **0.40** | | **$295.00** |

**Hearing**

| | | | | | |
|---|---|---|---|---|---|
| 05/09/14 | MBL | Prepare for DS hearing; handle hearing. | 1.00 | 775.00 | $775.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/09/14 | MBL | Prepare for stay relief hearing; handle hearing. | 1.00 | 775.00 | $775.00 |
| 05/09/14 | MBL | Confer with client and investors regarding hearing items. | 0.50 | 775.00 | $387.50 |
| | | **Task Code Total** | **2.50** | | **$1,937.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 05/21/14 | DMB | Correspondence from/to M. Manning regarding Butte Eminent Domain lawsuit. | 0.20 | 850.00 | $170.00 |
| 05/22/14 | MK | Review eminent domain complaint and papers (.2); o/c with D. Bertenthal re same (.1) | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **0.50** | | **$357.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/14 | MBL | Revise DS with updated information; emails with client regarding revisions. | 0.50 | 775.00 | $387.50 |
| 05/02/14 | MBL | Call with T. Ferguson regarding DS updates. | 0.30 | 775.00 | $232.50 |
| 05/02/14 | MBL | Revise and update DS and email trustee regarding revisions and updating. | 0.40 | 775.00 | $310.00 |
| 05/02/14 | MBL | Emails with client regarding DS and plan revisions. | 0.20 | 775.00 | $155.00 |
| 05/05/14 | DMB | Review redline pages regarding plan. | 0.40 | 850.00 | $340.00 |
| 05/05/14 | MBL | Revise DS and emails with client and opposing counsel regarding revisions. | 0.50 | 775.00 | $387.50 |
| 05/05/14 | MK | Review files and revise DS regarding Laurel Lakes, emails re same. | 0.30 | 625.00 | $187.50 |
| 05/06/14 | PJJ | Prepare notice of submission of blacklined pages of amended Plan and Disclosure Statement. | 0.30 | 295.00 | $88.50 |
| 05/07/14 | DMB | Corr to/from M. Litvak regarding plan revisions. | 0.30 | 850.00 | $255.00 |
| 05/07/14 | MBL | Emails with S. Moses and other parties in interest regarding DS and plan revisions. | 0.50 | 775.00 | $387.50 |
| 05/07/14 | MBL | Revise plan and DS and notice of submission; coordinate filing. | 0.50 | 775.00 | $387.50 |
| 05/08/14 | PJJ | Review all creditor service lists re voting creditors. | 0.20 | 295.00 | $59.00 |
| 05/08/14 | MBL | Prepare for DS hearing and revise order. | 0.90 | 775.00 | $697.50 |
| 05/08/14 | MK | Emails regarding balloting. | 0.10 | 625.00 | $62.50 |
| 05/09/14 | PJJ | Telephone call with Miriam re balloting process. | 0.40 | 295.00 | $118.00 |
| 05/09/14 | PJJ | Work on service list for ballots. | 0.20 | 295.00 | $59.00 |
| 05/09/14 | MBL | Revise DS order (.3); email opposing counsel regarding revision (.1). | 0.40 | 775.00 | $310.00 |
| 05/12/14 | DMB | Correspondence from M. Litvak and M. Manning regarding plan issues. | 0.30 | 850.00 | $255.00 |
| 05/12/14 | PJJ | Work on service list for ballots. | 0.20 | 295.00 | $59.00 |
| 05/12/14 | PJJ | Draft notice of confirmation hearing. | 0.60 | 295.00 | $177.00 |
| 05/12/14 | PJJ | Draft solicitation cover letter. | 0.30 | 295.00 | $88.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/14 | MBL | Revise/finalize plan and DS; ballots/notice; prepare for filing and coordinate with client regarding same. | 0.50 | 775.00 | $387.50 |
| 05/13/14 | PJJ | Telephone call from Investor re receipt of blackline of plan and disclosure statement. | 0.20 | 295.00 | $59.00 |
| 05/13/14 | PJJ | Telephone call with Miriam re solicitation procedures. | 0.40 | 295.00 | $118.00 |
| 05/13/14 | MBL | Revise plan hearing notice and cover letter. | 0.50 | 775.00 | $387.50 |
| 05/13/14 | MBL | Emails and confer with M. Manning regarding plan notice issues. | 0.30 | 775.00 | $232.50 |
| 05/14/14 | DMB | Correspondence from M. Litvak regarding plan issues. | 0.20 | 850.00 | $170.00 |
| 05/14/14 | MBL | Finalize plan conference hearing/coordinate filing. | 0.20 | 775.00 | $155.00 |
| 05/15/14 | DMB | Internal correspondence regarding plan issues. | 0.30 | 850.00 | $255.00 |
| 05/15/14 | PJJ | Review scheduled claims vs. investor claims, update balloting service lists re same. | 4.50 | 295.00 | $1,327.50 |
| 05/15/14 | PJJ | Telephone call with Miriam re solicitation. | 0.50 | 295.00 | $147.50 |
| 05/15/14 | PJJ | Telephone call with Miriam re solicitation. | 0.90 | 295.00 | $265.50 |
| 05/15/14 | PJJ | Work on service list for solicitation packages. | 0.50 | 295.00 | $147.50 |
| 05/15/14 | MBL | Call with S. Lavinia of SEC regarding CMR plan. | 0.20 | 775.00 | $155.00 |
| 05/15/14 | MBL | Coordinate service of plan; finalize solicitation packages. | 0.30 | 775.00 | $232.50 |
| 05/15/14 | MBL | Confer with M. Manning regarding plan solicitation issues. | 0.20 | 775.00 | $155.00 |
| 05/15/14 | MK | Call with PJ regarding balloting issues; service lists (1.8); emails re same (.3) | 2.10 | 625.00 | $1,312.50 |
| 05/16/14 | PJJ | Telephone call with M. Manning re solicitation. | 0.20 | 295.00 | $59.00 |
| 05/16/14 | MBL | Emails with team regarding solicitation and notice issues. | 0.20 | 775.00 | $155.00 |
| 05/16/14 | MK | Review revised ballot service lists; review claims (.6); call with PJ re claims (.2). | 0.80 | 625.00 | $500.00 |
| 05/19/14 | PJJ | Prepare certificates of service (3) re solicitation. | 2.30 | 295.00 | $678.50 |
| 05/19/14 | MBL | Review proofs of service; follow-up emails regarding plan notice issues. | 0.20 | 775.00 | $155.00 |
| 05/19/14 | MK | Emails regarding service issues; review files; draft letter to investor and emails re same (.8); call with PJ re same (.1); call with M. Dow (.4) | 1.30 | 625.00 | $812.50 |
| 05/20/14 | DMB | Internal correspondence regarding plan issues. | 0.20 | 850.00 | $170.00 |
| 05/20/14 | MK | Return calls to various investors and emails re same (.8) | 0.80 | 625.00 | $500.00 |
| 05/21/14 | MBL | Emails with team regarding plan notice issues. | 0.20 | 775.00 | $155.00 |
| 05/21/14 | MK | Call with T. Ferguson regarding service issues (.2); review files and emails re same (.4). | 0.60 | 625.00 | $375.00 |
| 05/22/14 | DMB | Correspondence from/to M. Manning regarding ballotry issues. | 0.30 | 850.00 | $255.00 |
| 05/22/14 | MBL | Emails with team regarding ballot issues; reach out to Orrich regarding plan. | 0.20 | 775.00 | $155.00 |
| 05/22/14 | MK | Call with investors regarding ballots, distributions (.8); review ballot (.1) | 0.90 | 625.00 | $562.50 |
| 05/23/14 | MK | Call with investors regarding various issues (.5); emails re same (.2) | 0.70 | 625.00 | $437.50 |
| 05/27/14 | DMB | Correspondence to/from M. Manning regarding balloting. | 0.30 | 850.00 | $255.00 |
| 05/27/14 | PJJ | Voicemails from (.1) and return calls to (.1) creditors re solicitation packages received. | 0.20 | 295.00 | $59.00 |
| 05/27/14 | MBL | Follow-up with PJJ regarding ballot issues; review | 0.30 | 775.00 | $232.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | incoming ballots. | | | |
| 05/28/14 | PJJ | Draft ballot tabulation report. | 0.30 | 295.00 | $88.50 |
| 05/29/14 | MK | Call with investor re documents. | 0.10 | 625.00 | $62.50 |
| 05/30/14 | DMB | Internal correspondence regarding ballot solicitation. | 0.30 | 850.00 | $255.00 |
| 05/30/14 | PJJ | Update ballot tabulation. | 1.00 | 295.00 | $295.00 |
| 05/30/14 | PJJ | Review return mail re solicitation and update service lists. | 1.50 | 295.00 | $442.50 |
| 05/30/14 | MBL | Follow-up regarding ballot issues. | 0.20 | 775.00 | $155.00 |
| | | **Task Code Total** | **32.70** | | **$17,326.50** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/14 | MK | Further work on opposition and declaration of Trustee regarding Casa Grande motion; prepare exhibits. | 2.60 | 625.00 | $1,625.00 |
| 05/01/14 | DMB | Review objection to Casa Grande RFS motion. | 0.40 | 850.00 | $340.00 |
| 05/01/14 | MBL | Emails with team regarding Casa Grande motion. | 0.20 | 775.00 | $155.00 |
| 05/02/14 | MK | Research issues involving Casa Grande; emails re same (.7); call with D. Bertenthal regarding Casa Grande (.2); review and further revise opposition papers (.2) | 1.10 | 625.00 | $687.50 |
| 05/02/14 | DMB | Review revised Case Grande opp. (.3); emails to/from M. Manning regarding same (.1). | 0.40 | 850.00 | $340.00 |
| 05/02/14 | MBL | Review and comment on revised Casa Grande objection. | 0.50 | 775.00 | $387.50 |
| 05/05/14 | MK | Further revise motion, declaration and emails re same; prepare same for filing. | 0.80 | 625.00 | $500.00 |
| 05/05/14 | DMB | Comment regarding revised opposition to Casa Grande stay for relief. | 0.50 | 850.00 | $425.00 |
| 05/07/14 | DMB | Correspondence from/to M. Manning and M. Litvak regarding Casa Grande. | 0.30 | 850.00 | $255.00 |
| 05/07/14 | MBL | Emails with D. Bertenthal and M. Manning regarding Case Grande issues. | 0.20 | 775.00 | $155.00 |
| 05/08/14 | MK | Research Casa Grande issues (1.9); o/c with M. Litvak regarding Casa Grande issues, motion (.3) | 2.20 | 625.00 | $1,375.00 |
| 05/08/14 | MBL | Review Case Grande objection and prepare for hearing (1.0); confer with M. Manning regarding objection and hearing (.3). | 1.30 | 775.00 | $1,007.50 |
| 05/16/14 | DMB | Correspondence from M. Litvak regarding oxford. | 0.20 | 850.00 | $170.00 |
| 05/16/14 | MBL | Call with S. Davis regarding settlement issues; follow-up with client. | 0.20 | 775.00 | $155.00 |
| 05/17/14 | MK | Review documents and files and emails regarding potential settlement. | 1.00 | 625.00 | $625.00 |
| 05/17/14 | MBL | Emails with M. Manning regarding Oxford information request. | 0.20 | 775.00 | $155.00 |
| 05/19/14 | MK | Emails regarding Casa Grande matter (.6); o/c D. Bertenthal re same (.1) | 0.70 | 625.00 | $437.50 |
| 05/20/14 | MK | Emails regarding Casa Grande settlement and related issues. | 0.10 | 625.00 | $62.50 |
| 05/22/14 | MBL | Emails with S. Davis and client regarding Casa Grande continuance. | 0.10 | 775.00 | $77.50 |

| 05/22/14 | MBL | Attention to continuance stipulation regarding Casa Grande. | 0.10 | 775.00 | $77.50 |
| 05/27/14 | DMB | Correspondence regarding Oxford motion. | 0.20 | 850.00 | $170.00 |
| 05/28/14 | MK | Review operating agreement and email with T. Ferguson re same. | 0.10 | 625.00 | $62.50 |

|  | **Task Code Total** | | **13.40** | | **$9,245.00** |

|  | **Total professional services:** | | 123.00 | | **$62,109.00** |

### *Costs Advanced:*

| 04/22/2014 | CC | Conference Call [E105]  AT&T Conference Calls, MVL | $4.17 |
| 04/22/2014 | WL | Westlaw - Legal Research [E106] K. Suk | $499.64 |
| 05/01/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/01/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/01/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/02/2014 | LN | 49666.00001 Lexis Charges for 05-02-14 | $71.57 |
| 05/02/2014 | WL | 49666.00001 Westlaw Charges for 05-02-14 | $245.14 |
| 05/05/2014 | PO | Postage [E108] SF Mail Log | $134.89 |
| 05/05/2014 | PO | Postage [E108] SF Mail Log | $5.32 |
| 05/05/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/05/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/05/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/05/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/05/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/05/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/05/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/06/2014 | RE | ( 532 @0.20 PER PG) | $106.40 |
| 05/06/2014 | RE | ( 684 @0.20 PER PG) | $136.80 |
| 05/06/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/06/2014 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 05/06/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/06/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 05/06/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 05/07/2014 | PO | Postage [E108] SF Mail Log | $75.67 |
| 05/07/2014 | PO | Postage [E108] SF Mail Log | $2.24 |
| 05/07/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/07/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/07/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/07/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/07/2014 | RE2 | SCAN/COPY ( 1872 @0.10 PER PG) | $187.20 |

| 05/07/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/07/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/07/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/07/2014 | WL | 49666.00001 Westlaw Charges for 05-07-14 | $850.35 |
| 05/08/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/08/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/09/2014 | BM | Business Meal [E111] MBL working lunch with clien (SF-pc) | $96.64 |
| 05/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/09/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/12/2014 | IF | Incoming Faxes [E104] SF Mail Log | $1.61 |
| 05/12/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 05/12/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 05/12/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 05/12/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/12/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 05/12/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/13/2014 | PO | 49666.00001 :Postage Charges for 05-13-14 | $203.28 |
| 05/13/2014 | RE | ( 4890 @0.20 PER PG) | $978.00 |
| 05/13/2014 | RE | ( 3642 @0.20 PER PG) | $728.40 |
| 05/13/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/13/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/13/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/13/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/13/2014 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 05/13/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/13/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 05/13/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/15/2014 | RE | ( 2120 @0.20 PER PG) | $424.00 |
| 05/15/2014 | RE | ( 3742 @0.20 PER PG) | $748.40 |
| 05/15/2014 | RE | ( 3824 @0.20 PER PG) | $764.80 |
| 05/15/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/15/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/15/2014 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |

| | | | |
|---|---|---|---|
| 05/15/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 05/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/15/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 05/15/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 05/15/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/15/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/16/2014 | PO | 49666.00001 :Postage Charges for 05-16-14 | $78.96 |
| 05/16/2014 | PO | 49666.00001 :Postage Charges for 05-16-14 | $180.95 |
| 05/16/2014 | PO | 49666.00001 :Postage Charges for 05-16-14 | $698.40 |
| 05/16/2014 | PO | 49666.00001 :Postage Charges for 05-16-14 | $5.75 |
| 05/16/2014 | RE | ( 3081 @0.20 PER PG) | $616.20 |
| 05/16/2014 | RE | ( 1836 @0.20 PER PG) | $367.20 |
| 05/16/2014 | RE | ( 60 @0.20 PER PG) | $12.00 |
| 05/16/2014 | RE | ( 36 @0.20 PER PG) | $7.20 |
| 05/16/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/16/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/16/2014 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 05/16/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/16/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/16/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/19/2014 | IF | Incoming Faxes [E104] SF Mail Log | $3.08 |
| 05/19/2014 | PO | 49666.00001 :Postage Charges for 05-19-14 | $266.49 |
| 05/19/2014 | PO | 49666.00001 :Postage Charges for 05-19-14 | $394.80 |
| 05/19/2014 | RE | ( 3716 @0.20 PER PG) | $743.20 |
| 05/19/2014 | RE | ( 2869 @0.20 PER PG) | $573.80 |
| 05/19/2014 | RE | ( 6550 @0.20 PER PG) | $1,310.00 |
| 05/19/2014 | RE | ( 150 @0.20 PER PG) | $30.00 |
| 05/19/2014 | RE | ( 150 @0.20 PER PG) | $30.00 |
| 05/19/2014 | RE | ( 5134 @0.20 PER PG) | $1,026.80 |
| 05/19/2014 | RE | ( 4454 @0.20 PER PG) | $890.80 |
| 05/19/2014 | RE | ( 4716 @0.20 PER PG) | $943.20 |
| 05/19/2014 | RE | ( 195 @0.20 PER PG) | $39.00 |
| 05/19/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/19/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/19/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/19/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/19/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |

| | | | |
|---|---|---|---|
| 05/19/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 05/19/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/19/2014 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 05/19/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 05/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/19/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/19/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/19/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/19/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/19/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/19/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/19/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/19/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/19/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/20/2014 | PO | 49666.00001 :Postage Charges for 05-20-14 | $461.44 |
| 05/20/2014 | PO | 49666.00001 :Postage Charges for 05-20-14 | $16.28 |
| 05/20/2014 | RE | ( 3198 @0.20 PER PG) | $639.60 |
| 05/20/2014 | RE | ( 6300 @0.20 PER PG) | $1,260.00 |
| 05/20/2014 | RE | ( 5623 @0.20 PER PG) | $1,124.60 |
| 05/20/2014 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 05/20/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 05/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/20/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/20/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/21/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 05/21/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/21/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/22/2014 | IF | Incoming Faxes [E104] SF Mail Log | $3.29 |
| 05/22/2014 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 05/22/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 05/22/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/22/2014 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 05/22/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 05/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/28/2014 | PO | 49666.00001 :Postage Charges for 05-28-14 | $106.56 |
| 05/28/2014 | PO | 49666.00001 :Postage Charges for 05-28-14 | $1.15 |
| 05/28/2014 | RE | ( 525 @0.20 PER PG) | $105.00 |
| 05/28/2014 | RE | ( 523 @0.20 PER PG) | $104.60 |
| 05/28/2014 | RE | ( 518 @0.20 PER PG) | $103.60 |

| | | | |
|---|---|---|---|
| 05/28/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/28/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/28/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/28/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/28/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/28/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/28/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/28/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/28/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/28/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 05/28/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/28/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/28/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/28/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/28/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/28/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/28/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/28/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/28/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/28/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/28/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/29/2014 | PO | 49666.00001 :Postage Charges for 05-29-14 | $3.29 |
| 05/29/2014 | PO | 49666.00001 :Postage Charges for 05-29-14 | $6.58 |
| 05/29/2014 | PO | 49666.00001 :Postage Charges for 05-29-14 | $5.76 |
| 05/29/2014 | PO | 49666.00001 :Postage Charges for 05-29-14 | $6.16 |
| 05/29/2014 | PO | 49666.00001 :Postage Charges for 05-29-14 | $3.08 |
| 05/29/2014 | PO | 49666.00001 :Postage Charges for 05-29-14 | $4.83 |
| 05/29/2014 | PO | 49666.00001 :Postage Charges for 05-29-14 | $6.30 |
| 05/29/2014 | PO | 49666.00001 :Postage Charges for 05-29-14 | $1.26 |
| 05/29/2014 | RE | ( 2390 @0.20 PER PG) | $478.00 |
| 05/29/2014 | RE | ( 1690 @0.20 PER PG) | $338.00 |
| 05/29/2014 | RE | ( 256 @0.20 PER PG) | $51.20 |
| 05/29/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/29/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/29/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/29/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/29/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/29/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |

| | | | |
|---|---|---|---:|
| 05/29/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/29/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/29/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/29/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/30/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/30/2014 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 05/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/30/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/30/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/30/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/31/2014 | PAC | Pacer - Court Research | $233.60 |

Total Expenses:                                    **$19,926.33**

### *Summary:*

| | |
|---|---:|
| Total professional services | $62,109.00 |
| Total expenses | $19,926.33 |
| **Net current charges** | $82,035.33 |
| | |
| Net balance forward | $355,200.64 |
| | |
| **Total balance now due** | $437,235.97 |

| | | | | |
|---|---|---:|---:|---:|
| DMB | Bertenthal, David M. | 7.20 | 850.00 | $6,120.00 |
| LAF | Forrester, Leslie A. | 5.00 | 295.00 | $1,475.00 |
| MBL | Litvak, Maxim B. | 14.40 | 775.00 | $11,160.00 |
| MK | Khatiblou, Miriam | 45.20 | 625.00 | $28,250.00 |
| PJJ | Jeffries, Patricia J. | 51.20 | 295.00 | $15,104.00 |
| | | 123.00 | | $62,109.00 |

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.30 | $232.50 |
| BL | Bankruptcy Litigation [L430] | 6.70 | $2,785.00 |
| CA | Case Administration [B110] | 2.70 | $1,075.50 |
| CO | Claims Admin/Objections[B310] | 63.50 | $28,766.00 |
| FF | Financial Filings [B110] | 0.30 | $88.50 |
| FN | Financing [B230] | 0.40 | $295.00 |
| HE | Hearing | 2.50 | $1,937.50 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $357.50 |
| PD | Plan & Disclosure Stmt. [B320] | 32.70 | $17,326.50 |
| SL | Stay Litigation [B140] | 13.40 | $9,245.00 |
|  |  | 123.00 | $62,109.00 |

## Expense Code Summary

| | |
|---|---|
| Working Meals [E1 | $96.64 |
| Conference Call [E105] | $4.17 |
| Incoming Faxes [E104] | $7.98 |
| Lexis/Nexis- Legal Research [E | $71.57 |
| Pacer - Court Research | $233.60 |
| Postage [E108] | $2,669.44 |
| Reproduction Expense [E101] | $14,680.80 |
| Reproduction/ Scan Copy | $567.00 |
| Westlaw - Legal Research [E106 | $1,595.13 |
| | $19,926.33 |

# PACHULSKI  STANG  ZIEHL &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

June 30, 2014

Invoice Number  **106959**          **49666  00001**          **DMB**

Richard M. Kipperman
Corporate Management Inc.
P.O. Box 3010
La Mesa, CA  91944

| | |
|---|---:|
| Balance forward as of last invoice, dated:  May 31, 2014 | $437,235.97 |
| Net balance forward | $437,235.97 |

Re:   Chapter 11 Trustee Representation

**Statement of Professional Services Rendered Through**     **06/30/2014**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 06/13/14 | DMB | Call with RMK regarding Oxford. | 0.50 | 850.00 | $425.00 |
| | **Task Code Total** | | **0.50** | | **$425.00** |
| | | | | | |
| **Asset Disposition [B130]** | | | | | |
| 06/04/14 | DMB | Conferences with M. Manning and M. Litvak regarding oxford. | 0.30 | 850.00 | $255.00 |
| 06/04/14 | MBL | Attention to Polk County lawsuit regarding Platinum. | 0.10 | 775.00 | $77.50 |
| 06/04/14 | MBL | Review property agreement; emails with D. Bertenthal regarding same. | 0.20 | 775.00 | $155.00 |
| 06/11/14 | MK | Email regarding Platinum sale. | 0.10 | 625.00 | $62.50 |
| 06/25/14 | DMB | Correspondence from RMK regarding Platinum sale. | 0.20 | 850.00 | $170.00 |
| | **Task Code Total** | | **0.90** | | **$720.00** |
| | | | | | |
| **Bankruptcy Litigation [L430]** | | | | | |
| 06/05/14 | DMB | Call with T. Ferguson regarding distribution issues (.2); internal emails regarding outstanding asset issues (.3). | 0.50 | 850.00 | $425.00 |
| 06/09/14 | DMB | Conference with M. Litvak regarding pending issues. | 0.20 | 850.00 | $170.00 |
| 06/09/14 | DMB | Correspondence from/to T. Ferguson regarding class distribution. | 0.20 | 850.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/12/14 | DMB | Internal conference regarding potential oxford resolution. | 0.30 | 850.00 | $255.00 |
| 06/16/14 | DMB | Correspondence from/to RMK and M. Litvak regarding Oxford. | 0.30 | 850.00 | $255.00 |
| 06/17/14 | DMB | Call to RMK regarding Oxford, pending issues. | 0.30 | 850.00 | $255.00 |
| 06/18/14 | DMB | Correspondence to/from S. McNutt regarding Feinbaum. | 0.20 | 850.00 | $170.00 |
| 06/22/14 | MK | Revise response to Feinbaum's request for emergency hearing. | 0.40 | 625.00 | $250.00 |
| 06/23/14 | MK | Revise Feinbaum response; and email to Trustee re same. | 0.10 | 625.00 | $62.50 |
| 06/27/14 | MK | Prepare notice of stay in Butte county action. | 0.20 | 625.00 | $125.00 |
| | **Task Code Total** | | **2.70** | | **$2,137.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/14 | MK | Review documents relating to Butte action and email re same. | 0.10 | 625.00 | $62.50 |
| 06/06/14 | MK | Email regarding distribution to members. | 0.20 | 625.00 | $125.00 |
| 06/09/14 | PJJ | Prepare change of address form and email to creditor per request. | 0.40 | 295.00 | $118.00 |
| 06/09/14 | MBL | Meet with D. Bertenthal and M. Manning regarding case issues (.6); follow-up regarding same (.3). | 0.90 | 775.00 | $697.50 |
| 06/11/14 | MBL | Miscellaneous case emails with team regarding claims and other issues. | 0.20 | 775.00 | $155.00 |
| 06/13/14 | MBL | Call with client and D. Bertenthal regarding pending issues (0.5); follow-up regarding fee issues/Casa Grande (0.3). | 0.80 | 775.00 | $620.00 |
| 06/18/14 | MBL | Miscellaneous emails regarding Feinblaum objection, Pinal County claims. | 0.20 | 775.00 | $155.00 |
| 06/23/14 | MK | Emails regarding creditor addresses. | 0.10 | 625.00 | $62.50 |
| | **Task Code Total** | | **2.90** | | **$1,995.50** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/14 | DMB | Internal correspondence regarding claims issues. | 0.30 | 850.00 | $255.00 |
| 06/02/14 | MBL | Review comment on omnibus objection to tax claims. | 0.30 | 775.00 | $232.50 |
| 06/02/14 | MK | Review and revise first omnibus objection to secured tax claims and emails re same (.7) | 0.70 | 625.00 | $437.50 |
| 06/03/14 | DMB | Review Feinbaum filing (.1); internal correspondence regarding same (.1). | 0.20 | 850.00 | $170.00 |
| 06/04/14 | MK | Call to investors regarding claim objections (.5); finalize seventh omnibus objection to claims, exhibits and emails re same (1); call to Steve Sacks regarding Saigon claim (.1); emails re Saigon claim (.1); emails regarding service, review docket  (.3); draft WIP report (.8); review documents re Saigon claim and emails re same (.5) | 3.30 | 625.00 | $2,062.50 |
| 06/05/14 | MBL | Confer with M. Manning regarding claim issues. | 0.10 | 775.00 | $77.50 |
| 06/05/14 | MK | Revise/finalize 7th omnibus objection to secured tax claims, prepare for filing (.3); work on objection to secured | 3.90 | 625.00 | $2,437.50 |

claims; review files re same; emails regarding certain
secured claims (2.6); call with investor on service list re
objections (.2); call to Beacon Development re claim (.1);
review recently filed tax claim and amend 7th omnibus
objection, emails re same (.5); review Rule 2002 service
issues (.3); prepare amended notices of omnibus objections
1-6 (n/c).

| | | | | | |
|---|---|---|---|---|---|
| 06/06/14 | DMB | Correspondence to/from J. Ferguson and M. Manning regarding Argo claims. | 0.30 | 850.00 | $255.00 |
| 06/06/14 | PJJ | Research service re governmental entity for claim objections. | 0.40 | 295.00 | $118.00 |
| 06/06/14 | MK | Review service issues for taxing authority and email re same (.3); emails regarding secured claims (.2) | 0.50 | 625.00 | $312.50 |
| 06/09/14 | MBL | Review investor letter; attention to claims issues. | 0.20 | 775.00 | $155.00 |
| 06/09/14 | MK | Work on omnibus objection to settled or satisfied claims. | 1.60 | 625.00 | $1,000.00 |
| 06/09/14 | MK | O/c with D. Bertenthal and M. Litvak regarding claim objections. | 0.20 | 625.00 | $125.00 |
| 06/10/14 | DMB | Conference with M. Manning regarding tax issues. | 0.20 | 850.00 | $170.00 |
| 06/10/14 | PJJ | Review and revise Exhibit A to 8th omnibus claims objection. | 0.80 | 295.00 | $236.00 |
| 06/10/14 | MK | Further work on claim objections. | 1.00 | 625.00 | $625.00 |
| 06/10/14 | MK | Email to Pinal County regarding claim objection. | 0.20 | 625.00 | $125.00 |
| 06/11/14 | DMB | Internal correspondence regarding Feinbaum. | 0.20 | 850.00 | $170.00 |
| 06/11/14 | PJJ | Update claims analysis with objection data and scheduled data. | 5.60 | 295.00 | $1,652.00 |
| 06/11/14 | PJJ | Prepare list of open claims. | 0.50 | 295.00 | $147.50 |
| 06/11/14 | MK | Further work on 8th omnibus objection and declaration. | 1.20 | 625.00 | $750.00 |
| 06/12/14 | PJJ | Research Franchise Tax Board claims and email to Miriam. | 0.20 | 295.00 | $59.00 |
| 06/12/14 | MK | Emails regarding claims review and status. | 0.50 | 625.00 | $312.50 |
| 06/13/14 | DMB | Internal correspondence regarding equity objections. | 0.20 | 850.00 | $170.00 |
| 06/16/14 | MBL | Review 8th omnibus claim objection (0.2); emails with team regarding same (0.1). | 0.30 | 775.00 | $232.50 |
| 06/17/14 | PJJ | Review and revise 8th omnibus claim objection. | 1.30 | 295.00 | $383.50 |
| 06/17/14 | MBL | Review Feinbaum objections; emails with team regarding claims matters. | 0.20 | 775.00 | $155.00 |
| 06/17/14 | MK | Finalize 8th omnibus objection to claims; email same to Trustee. | 0.60 | 625.00 | $375.00 |
| 06/17/14 | MK | Review emails regarding Feinbaum responses; and emails regarding objection status. | 0.10 | 625.00 | $62.50 |
| 06/18/14 | DMB | Correspondence to/from M. Manning regarding Feinbaum. | 0.20 | 850.00 | $170.00 |
| 06/18/14 | DMB | Correspondence to/from M. Manning regarding claims issues (.2); call to M. Manning regarding the same (.1). | 0.30 | 850.00 | $255.00 |
| 06/18/14 | MK | Review withdrawal of claim by Pinal County; draft Stipulation and Order; and email to county re same (.8); review files and draft request for default and declaration regarding first omnibus objection to claims (.9) | 1.70 | 625.00 | $1,062.50 |
| 06/18/14 | MK | Prepare notice of hearing on Trustee's 4th Omnibus Objection and emails re same. | 0.80 | 625.00 | $500.00 |
| 06/19/14 | DMB | Call to S. McNutt regarding Feinbaum; call to RMK. | 0.30 | 850.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/19/14 | MBL | Emails with team regarding Feinbaum response. | 0.20 | 775.00 | $155.00 |
| 06/19/14 | MK | Prepare request for default on second and third omnibus objection. | 1.50 | 625.00 | $937.50 |
| 06/19/14 | MK | Prepare response to Feinbaum's request for emergency hearing; review claims. | 0.80 | 625.00 | $500.00 |
| 06/20/14 | DMB | Call with RMK regarding Feinbaum. | 0.20 | 850.00 | $170.00 |
| 06/20/14 | DMB | Correspondence to/from EC regarding Feinbaum. | 0.20 | 850.00 | $170.00 |
| 06/20/14 | MBL | Review emails with Committee and call with D. Bertenthal regarding Feinbaum issue. | 0.20 | 775.00 | $155.00 |
| 06/20/14 | MK | Review files and prepare requests for default on 3, 4 and 5th omnibus objections; review and revise requests for default on all omnibus objections. | 1.40 | 625.00 | $875.00 |
| 06/20/14 | MK | Emails regarding Feinbaum claims. | 0.10 | 625.00 | $62.50 |
| 06/23/14 | MK | Revise and finalize 8th omnibus objection to claims and exhibits; confirm service information. | 1.40 | 625.00 | $875.00 |
| 06/24/14 | MK | Final review of notice of Feinbaum hearing for filing. | 0.10 | 625.00 | $62.50 |
| 06/24/14 | MK | Draft notice of 8th omnibus objection, finalize service issues and prepare for filing (.6); revise requests for default; orders, declarations and exhibits (.5); review withdrawal of claim forms (.1) | 1.40 | 625.00 | $875.00 |
| 06/27/14 | MK | Prepare request for default for sixth omnibus, finalize requests for default on omnibus objections 1 -4 for filing and service. | 1.10 | 625.00 | $687.50 |
| 06/30/14 | MK | Emails regarding requests for defaults on claim objections; review and finalize the same and prepare remaining requests for filing and service. | 1.10 | 625.00 | $687.50 |
| | **Task Code Total** | | **38.10** | | **$21,718.50** |

**Litigation**

| | | | | | |
|---|---|---|---|---|---|
| 06/04/14 | MK | Emails regarding Butte county litigation. | 0.20 | 625.00 | $125.00 |
| | **Task Code Total** | | **0.20** | | **$125.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/14 | DMB | Calls to/from M. Litvak regarding plan issues. | 0.30 | 850.00 | $255.00 |
| 06/04/14 | MK | Call to investors regarding questions. | 0.30 | 625.00 | $187.50 |
| 06/05/14 | PJJ | Update ballot analysis. | 0.20 | 295.00 | $59.00 |
| 06/05/14 | MBL | Call with P. Jefferies and follow-up with Orrick regarding ballots. | 0.10 | 775.00 | $77.50 |
| 06/05/14 | MK | Call with investor regarding packet. | 0.10 | 625.00 | $62.50 |
| 06/06/14 | MK | Call to investor regarding distributions, packets, etc. | 0.10 | 625.00 | $62.50 |
| 06/09/14 | PJJ | TElephone call from creditor re solicitation package (.2); Email re same (.1). | 0.30 | 295.00 | $88.50 |
| 06/10/14 | DMB | Review materials regarding plan/sale issues. | 0.40 | 850.00 | $340.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/11/14 | DMB | Internal correspondence regarding plan issues. | 0.20 | 850.00 | $170.00 |
| 06/11/14 | PJJ | Update ballot tabulation. | 0.20 | 295.00 | $59.00 |
| 06/12/14 | DMB | Internal conference regarding plan issues. | 0.20 | 850.00 | $170.00 |
| 06/17/14 | PJJ | Draft confirmation brief. | 2.10 | 295.00 | $619.50 |
| 06/17/14 | PJJ | Draft order confirming plan. | 0.40 | 295.00 | $118.00 |
| 06/17/14 | PJJ | Draft declaration re ballot tabulation. | 0.30 | 295.00 | $88.50 |
| 06/18/14 | PJJ | Draft Trustee declaration in support of plan confirmation. | 0.30 | 295.00 | $88.50 |
| 06/20/14 | DMB | Email to M. Litvak regarding plan. | 0.10 | 850.00 | $85.00 |
| 06/23/14 | DMB | Calls with RMK (.3) and M. Litvak (.2) regarding plan issues. | 0.80 | 850.00 | $680.00 |
| 06/23/14 | MBL | Calls with D. Berthenthal and R. Fernandez regarding plan issues; emails regarding same. | 0.30 | 775.00 | $232.50 |
| 06/24/14 | DMB | Correspondence to/from M. Litvak regarding plan. | 0.20 | 850.00 | $170.00 |
| 06/24/14 | MBL | Calls with D. Berthenthal and R. Fernandez; emails with team regarding objection deadline. | 0.20 | 775.00 | $155.00 |
| 06/25/14 | PJJ | Update ballot analysis. | 0.20 | 295.00 | $59.00 |
| 06/25/14 | MBL | Emails with D. Berthenthal regarding plan conformation. | 0.10 | 775.00 | $77.50 |
| 06/26/14 | MBL | Review investor objection; call with investor regarding same. | 0.20 | 775.00 | $155.00 |
| 06/26/14 | MBL | Work on confirmation brief, order and declarations in support. | 1.50 | 775.00 | $1,162.50 |
| 06/26/14 | MBL | Emails with client regarding plan issues. | 0.10 | 775.00 | $77.50 |
| 06/27/14 | DMB | Review initial draft papers regarding plan confirmation. | 1.00 | 850.00 | $850.00 |
| 06/27/14 | MBL | Review objections to plan (.3); emails with client and call with D. Berthenthal regarding same (.2). | 0.50 | 775.00 | $387.50 |
| 06/30/14 | DMB | Conference with M. Litvak regarding plan objections (.2); brief research regarding same (.4); correspondence to/from M. Litvak regarding same (.2). | 0.80 | 850.00 | $680.00 |
| 06/30/14 | PJJ | Update ballot analysis and Declaration in support thereof (1.0); Prepare notice of submission of ballots (.3). | 1.30 | 295.00 | $383.50 |
| 06/30/14 | PJJ | Review and revise ballot analysis. | 0.80 | 295.00 | $236.00 |
| 06/30/14 | MBL | Confer with D. Berthenthal regarding plan objections. | 0.20 | 775.00 | $155.00 |
| 06/30/14 | MBL | Research exculpation issues; review caselaw. | 2.30 | 775.00 | $1,782.50 |
| 06/30/14 | MBL | Draft reply to plan objections. | 2.70 | 775.00 | $2,092.50 |
| 06/30/14 | MBL | Emails with P. Jeffries regarding ballots and tabulation. | 0.20 | 775.00 | $155.00 |
| 06/30/14 | LAF | Legal research re: Indemnification in plans in the Ninth Circuit. | 1.10 | 295.00 | $324.50 |
| | | **Task Code Total** | **20.10** | | **$12,346.50** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/14 | MK | Review documents regarding Casa Grande matters and email re same. | 0.50 | 625.00 | $312.50 |
| 06/09/14 | MK | O/c with D. Berthenthal and M. Litvak regarding Casa Grande issues (.3); review files and emails regarding various issues related to Casa Grande (.3) | 0.60 | 625.00 | $375.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/10/14 | MK | Email regarding Casa Grande. | 0.10 | 625.00 | $62.50 |
| 06/11/14 | MK | Call with T. Ferguson regarding Casa Grande (.1); emails re same (.1) | 0.20 | 625.00 | $125.00 |
| 06/17/14 | DMB | Correspondence from S. Davis and M. Litvak regarding Oxford. | 0.20 | 850.00 | $170.00 |
| 06/17/14 | MBL | Emails with S. Davis regarding settlement. | 0.10 | 775.00 | $77.50 |
| 06/19/14 | MBL | Review stipulation to continue Casa Grande motion. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **1.80** | | **$1,200.00** |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total professional services:** | 67.20 | | **$40,668.00** |

### *Costs Advanced:*

| Date | Init | Description | Amount |
|---|---|---|---|
| 05/13/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 29299, L. Sneed | $910.02 |
| 05/13/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 29302, L. Sneed | $2,165.59 |
| 05/19/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 29545, L. Sneed | $1,771.76 |
| 05/19/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group,  Inv. 29550, L. Sneed | $4,042.53 |
| 05/19/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 29551, L. Sneed | $4,467.91 |
| 05/19/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 29552, L. Sneed | $2,341.43 |
| 05/28/2014 | PO | Postage [E108] SF Mail Log | $232.40 |
| 05/28/2014 | PO | Postage [E108] SF Mail Log | $2.71 |
| 05/28/2014 | PO | Postage [E108] SF Mail Log | $1.82 |
| 05/30/2014 | PO | Postage [E108] SF Mail Log | $1.82 |
| 05/30/2014 | PO | Postage [E108] SF Mail Log | $2.80 |
| 06/01/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 29663, B. Cruz | $60.00 |
| 06/02/2014 | PO | 49666.00001 :Postage Charges for 06-02-14 | $7.36 |
| 06/04/2014 | PO | 49666.00001 :Postage Charges for 06-04-14 | $7.36 |
| 06/04/2014 | PO | 49666.00001 :Postage Charges for 06-04-14 | $3.29 |
| 06/04/2014 | PO | 49666.00001 :Postage Charges for 06-04-14 | $5.35 |
| 06/04/2014 | PO | 49666.00001 :Postage Charges for 06-04-14 | $8.12 |
| 06/04/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/04/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2014 | PO | 49666.00001 :Postage Charges for 06-05-14 | $7.36 |
| 06/05/2014 | PO | Postage [E108] SF Mail Log | $1.82 |
| 06/05/2014 | PO | Postage [E108] SF Mail Log | $235.20 |
| 06/05/2014 | PO | Postage [E108] SF Mail Log | $2.71 |
| 06/05/2014 | RE | ( 3050 @0.20 PER PG) | $610.00 |

| | | | |
|---|---|---|---|
| 06/05/2014 | RE | ( 1344 @0.20 PER PG) | $268.80 |
| 06/05/2014 | RE | ( 78 @0.20 PER PG) | $15.60 |
| 06/05/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/05/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/05/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/05/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/05/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 06/05/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/06/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/09/2014 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 06/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/10/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/11/2014 | PO | Postage [E108] SF Mail Log | $1.40 |
| 06/11/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/11/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/13/2014 | PO | Postage [E108] SF Mail Log | $1.49 |
| 06/13/2014 | PO | Postage [E108] SF Mail Log | $5.84 |
| 06/13/2014 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 06/17/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/19/2014 | PO | Postage [E108] SF Mail Log | $0.48 |
| 06/19/2014 | PO | Postage [E108] SF Mail Log | $0.48 |
| 06/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/20/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

| | | | |
|---|---|---|---|
| 06/20/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/20/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/20/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/23/2014 | PO | Postage [E108] SF Mail Log | $0.69 |
| 06/23/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/24/2014 | PO | Postage [E108] SF Mail Log | $0.48 |
| 06/24/2014 | PO | Postage [E108] SF Mail Log | $22.96 |
| 06/24/2014 | RE | ( 336 @0.20 PER PG) | $67.20 |
| 06/24/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/24/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/24/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/24/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/24/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/24/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/24/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/24/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/24/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/25/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/25/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

| | | | |
|---|---|---|---:|
| 06/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2014 | PO | Postage [E108] SF Mail Log | $1.82 |
| 06/26/2014 | PO | Postage [E108] SF Mail Log | $57.40 |
| 06/26/2014 | RE | ( 609 @0.20 PER PG) | $121.80 |
| 06/26/2014 | RE | ( 168 @0.20 PER PG) | $33.60 |
| 06/26/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/26/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/27/2014 | PO | Postage [E108] SF Mail Log | $0.64 |
| 06/27/2014 | PO | Postage [E108] SF Mail Log | $82.60 |
| 06/27/2014 | PO | Postage [E108] SF Mail Log | $2.40 |
| 06/27/2014 | RE | ( 1298 @0.20 PER PG) | $259.60 |
| 06/27/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/27/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 06/30/2014 | BB | 49666.00001 Bloomberg Charges for 06-30-14 | $20.00 |
| 06/30/2014 | BB | 49666.00001 Bloomberg Charges for 06-30-14 | $3.80 |
| 06/30/2014 | LN | 49666.00001 Lexis Charges for 06-30-14 | $60.06 |
| 06/30/2014 | PAC | Pacer - Court Research | $128.20 |
| 06/30/2014 | PO | Postage [E108] SF Mail Log | $2.80 |
| 06/30/2014 | PO | Postage [E108] SF Mail Log | $119.14 |
| 06/30/2014 | PO | Postage [E108] SF Mail Log | $5.49 |
| 06/30/2014 | RE | ( 1850 @0.20 PER PG) | $370.00 |
| 06/30/2014 | RE | ( 1363 @0.20 PER PG) | $272.60 |
| 06/30/2014 | RE | ( 775 @0.20 PER PG) | $155.00 |
| 06/30/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/30/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/30/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/30/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/30/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/30/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/30/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/30/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/30/2014 | WL | 49666.00001 Westlaw Charges for 06-30-14 | $148.29 |
| 06/30/2014 | WL | 49666.00001 Westlaw Charges for 06-30-14 | $552.91 |

Total Expenses:                                          **$19,772.23**

## *Summary:*

| | |
|---|---|
| Total professional services | $40,668.00 |
| Total expenses | $19,772.23 |

|  | | | | |
|---|---|---:|---:|---:|
| | **Net current charges** | | | $60,440.23 |
| | Net balance forward | | | $437,235.97 |
| | **Total balance now due** | | | $497,676.20 |

| | | | | |
|---|---|---:|---:|---:|
| DMB | Bertenthal, David M. | 9.80 | 850.00 | $8,330.00 |
| LAF | Forrester, Leslie A. | 1.10 | 295.00 | $324.50 |
| MBL | Litvak, Maxim B. | 12.50 | 775.00 | $9,687.50 |
| MK | Khatiblou, Miriam | 28.50 | 625.00 | $17,812.50 |
| PJJ | Jeffries, Patricia J. | 15.30 | 295.00 | $4,513.50 |
| | | 67.20 | | $40,668.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis/Recovery[B120] | 0.50 | $425.00 |
| AD | Asset Disposition [B130] | 0.90 | $720.00 |
| BL | Bankruptcy Litigation [L430] | 2.70 | $2,137.50 |
| CA | Case Administration [B110] | 2.90 | $1,995.50 |
| CO | Claims Admin/Objections[B310] | 38.10 | $21,718.50 |
| LITI | Litigation | 0.20 | $125.00 |
| PD | Plan & Disclosure Stmt. [B320] | 20.10 | $12,346.50 |
| SL | Stay Litigation [B140] | 1.80 | $1,200.00 |
| | | 67.20 | $40,668.00 |

## Expense Code Summary

| | |
|---|---|
| Bloomberg | $23.80 |
| Lexis/Nexis- Legal Research [E | $60.06 |
| Outside Reproduction Expense | $15,759.24 |
| Pacer - Court Research | $128.20 |
| Postage [E108] | $826.23 |
| Reproduction Expense [E101] | $2,174.20 |
| Reproduction/ Scan Copy | $99.30 |
| Westlaw - Legal Research [E106 | $701.20 |
| | $19,772.23 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2014

Invoice Number **107190**        **49666  00001**        **DMB**

Richard M. Kipperman
Corporate Management Inc.
P.O. Box 3010
La Mesa, CA  91944

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2014 | $524,544.11 |
| A/R Adjustments | -$26,867.91 |
| Net balance forward | $497,676.20 |

Re:   Chapter 11 Trustee Representation

**Statement of Professional Services Rendered Through**        **07/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Asset Analysis/Recovery[B120]** | | | |
| 07/01/14 | PJJ | Revise declaration in support of ballot tabulation. | 0.30 | 295.00 | $88.50 |
| 07/01/14 | PJJ | Draft findings of fact and conclusions of law re confirmation of Plan. | 2.60 | 295.00 | $767.00 |
| 07/01/14 | PJJ | Research re David Choo property interests. | 0.50 | 295.00 | $147.50 |
| | | **Task Code Total** | **3.40** | | **$1,003.00** |
| | | **Bankruptcy Litigation [L430]** | | | |
| 07/01/14 | MBL | Respond to inquiry from D. Rottinghaus (.4); draft follow-up response (.4) and coordinate with D. Bertenthal and P. Jeffries regarding First Street matter (.3); review First Street filings (.3). | 1.40 | 775.00 | $1,085.00 |
| 07/02/14 | MBL | Revise response to D. Rottinghaus; emails and call with D. Bertenthal regarding same. | 0.30 | 775.00 | $232.50 |
| 07/10/14 | DMB | Prepare regarding plan confirmation hearing. | 2.00 | 850.00 | $1,700.00 |
| | | **Task Code Total** | **3.70** | | **$3,017.50** |
| | | **Case Administration [B110]** | | | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/14 | MBL | Call and emails with D. Bertenthal regarding case issues. | 0.30 | 775.00 | $232.50 |
| 07/08/14 | MK | Call from investor regarding status of distributions/case. | 0.10 | 625.00 | $62.50 |
| 07/23/14 | MK | Emails regarding investor; review list. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **0.50** | | **$357.50** |

### Claims Admin/Objections[B310]

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/14 | MK | Emails regarding claim objections; respond to creditor inquiry. | 0.20 | 625.00 | $125.00 |
| 07/02/14 | MK | Respond to claimant inquiries. | 0.20 | 625.00 | $125.00 |
| 07/07/14 | PJJ | Revise open claims analysis. | 0.20 | 295.00 | $59.00 |
| 07/07/14 | MK | Review outstanding claims and emails re same (2.1); return calls to various claimants (.6) | 2.70 | 625.00 | $1,687.50 |
| 07/08/14 | PJJ | Update multiple service lists with creditor name change. | 0.30 | 295.00 | $88.50 |
| 07/09/14 | MK | Call to claimants regarding 3rd omnibus objection (.1); review files and prepare notice of hearing; internal emails re same (.5) | 0.60 | 625.00 | $375.00 |
| 07/10/14 | PJJ | Review claims analysis and email to M. Manning re same. | 0.10 | 295.00 | $29.50 |
| 07/10/14 | MK | Call to FTB regarding tax claims (.2); review and respond to emails regarding various claims (.2) | 0.40 | 625.00 | $250.00 |
| 07/11/14 | MK | Emails regarding tax and investor claims (.3); review files and draft withdrawal of Feinbaum claim and emails re same (.4) | 0.70 | 625.00 | $437.50 |
| 07/14/14 | MK | Emails regarding uploaded orders, review files. | 0.20 | 625.00 | $125.00 |
| 07/15/14 | MK | Review and respond to emails regarding orders on claim objections, review POS. | 0.50 | 625.00 | $312.50 |
| 07/16/14 | MK | Emails regarding service issues, review service lists. | 0.40 | 625.00 | $250.00 |
| 07/17/14 | DMB | Correspondence from/to S. McNutt regarding Feinbaum. | 0.20 | 850.00 | $170.00 |
| 07/17/14 | MK | Emails regarding Feinbaum objection. | 0.10 | 625.00 | $62.50 |
| 07/18/14 | DMB | Correspondence from/to M. Litvak regarding 07/25/2014 hearing. | 0.20 | 850.00 | $170.00 |
| 07/18/14 | MK | Emails regarding claim objections. | 0.10 | 625.00 | $62.50 |
| 07/20/14 | MK | Prepare reply brief in response for third omnibus objection. | 2.10 | 625.00 | $1,312.50 |
| 07/21/14 | DMB | Internal correspondence regarding claims issues. | 0.30 | 850.00 | $255.00 |
| 07/21/14 | MBL | Review/comment on investor reply. | 0.20 | 775.00 | $155.00 |
| 07/21/14 | MK | Revise reply to investor opposition to third omnibus; emails re same (1.1); return call to claimant (.1) | 1.20 | 625.00 | $750.00 |
| | | **Task Code Total** | **10.90** | | **$6,802.00** |

### Financial Filings [B110]

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/14 | PJJ | Review May operating report (.1); Redact bank statements (.2); Email to Teri re same (.1). | 0.40 | 295.00 | $118.00 |
| 07/16/14 | MBL | Review MOR; coordinate filing. | 0.10 | 775.00 | $77.50 |

|  |  | Task Code Total | 0.50 |  | $195.50 |
|---|---|---|---|---|---|

**Hearing**

| 07/09/14 | PJJ | Research prior plan and confirmation order and objections by UST, email same to D. Bertenthal. | 0.30 | 295.00 | $88.50 |
|---|---|---|---|---|---|
| 07/10/14 | MBL | Emails with D. Bertenthal regarding plan issues. | 0.20 | 775.00 | $155.00 |
| 07/11/14 | DMB | Prepare for (1.0) and attend (.5) confirmation hearing. | 1.50 | 850.00 | $1,275.00 |
| 07/11/14 | MBL | Confer with client and D. Bertenthal regarding confirmation hearing; prepare for same. | 0.70 | 775.00 | $542.50 |
| 07/11/14 | MBL | Revise confirmation order and findings; emails with counsel and court clerk regarding call. | 0.50 | 775.00 | $387.50 |
| 07/11/14 | MBL | Attend confirmation hearing. | 0.50 | 775.00 | $387.50 |
|  |  | **Task Code Total** | **3.70** |  | **$2,836.00** |

**Plan & Disclosure Stmt. [B320]**

| 07/01/14 | DMB | Revise/comment regarding confirmation brief, confirmation order (1.1); call with R. Kipperman regarding same (.3). | 1.40 | 850.00 | $1,190.00 |
|---|---|---|---|---|---|
| 07/01/14 | PJJ | Research re exculpation objection to Plan. | 0.50 | 295.00 | $147.50 |
| 07/01/14 | MBL | Call with client regarding plan objections. | 0.40 | 775.00 | $310.00 |
| 07/01/14 | MBL | Review D. Bertenthal comments to confirmation brief and follow-up regarding same. | 0.50 | 775.00 | $387.50 |
| 07/01/14 | MBL | Review applicable confirmation order requirements. | 0.40 | 775.00 | $310.00 |
| 07/01/14 | LAF | Legal research re: Liquidating trustees & indemnity. | 1.50 | 295.00 | $442.50 |
| 07/02/14 | DMB | Call with J. Glosson regarding plan issues (.3); review research regarding same (.3); correspondence to R. Kipperman regarding same (.1). | 0.70 | 850.00 | $595.00 |
| 07/02/14 | MBL | Revise confirmation brief. | 1.50 | 775.00 | $1,162.50 |
| 07/02/14 | MBL | Additional research regarding confirmation brief. | 0.50 | 775.00 | $387.50 |
| 07/02/14 | MBL | Work on findings and conclusions in support of confirmation. | 0.80 | 775.00 | $620.00 |
| 07/02/14 | MBL | Call with R. Harris regarding case and plan issues. | 0.30 | 775.00 | $232.50 |
| 07/03/14 | DMB | Call with S. McNutt regarding confirmation. | 0.30 | 850.00 | $255.00 |
| 07/03/14 | DMB | Correspondence to/from M. Litvak regarding confirmation filing. | 0.20 | 850.00 | $170.00 |
| 07/03/14 | PJJ | Revise ballot tabulation and declaration. | 0.20 | 295.00 | $59.00 |
| 07/03/14 | MBL | Review and revise confirmation brief and findings. | 1.50 | 775.00 | $1,162.50 |
| 07/04/14 | MBL | Prepare outline for hearing. | 0.50 | 775.00 | $387.50 |
| 07/04/14 | MBL | Emails with D. Bertenthal regarding plan issues. | 0.30 | 775.00 | $232.50 |
| 07/05/14 | DMB | Review/comment regarding revised confirmation filings. | 0.80 | 850.00 | $680.00 |
| 07/07/14 | DMB | Revise confirmation filings. | 1.10 | 850.00 | $935.00 |
| 07/07/14 | PJJ | Revise plan confirmation outline. | 0.10 | 295.00 | $29.50 |

| 07/07/14 | PJJ | Revise confirmation brief (.3); Revise findings of fact and conclusions of law (.2); Revise order confirming plan (1.). | 0.60 | 295.00 | $177.00 |
|---|---|---|---|---|---|
| 07/08/14 | DMB | Finalize confirmation papers. | 1.00 | 850.00 | $850.00 |
| 07/08/14 | PJJ | Revise confirmation brief. | 0.40 | 295.00 | $118.00 |
| 07/08/14 | PJJ | Review, revise and prepare confirmation documents for service and filing. | 1.20 | 295.00 | $354.00 |
| 07/08/14 | MBL | Emails with D. Bertenthal regarding plan issues. | 0.20 | 775.00 | $155.00 |
| 07/09/14 | DMB | Correspondence to/from RMK regarding confirmation hearing (.2); review materials regarding same (.4); correspondence to/from P. Jeffries regarding same (.2). | 0.80 | 850.00 | $680.00 |
| 07/11/14 | DMB | Work on confirmation order revisions (.3); correspondence to/from M. Litvak regarding same (.3). | 0.60 | 850.00 | $510.00 |
| 07/14/14 | DMB | Correspondence to/from M. Litvak and RMK regarding post confirmation issues; conf. with M. Litvak regarding same. | 0.30 | 850.00 | $255.00 |
| 07/14/14 | MBL | Follow-up with Client regarding confirmation order; review same. | 0.20 | 775.00 | $155.00 |
| 07/15/14 | DMB | Correspondence from M. Litvak regarding plan. | 0.10 | 850.00 | $85.00 |
| 07/15/14 | MBL | Address investor inquiry regarding plan. | 0.10 | 775.00 | $77.50 |
| 07/16/14 | DMB | Correspondence to/from M. Litvak regarding plan effective date. | 0.30 | 850.00 | $255.00 |
| 07/16/14 | PJJ | Draft notice of effective date. | 0.30 | 295.00 | $88.50 |
| 07/17/14 | DMB | Correspondence to/from M. Litvak regarding plan effective date. | 0.30 | 850.00 | $255.00 |
| 07/17/14 | MBL | Emails regarding effective date timing; miscellaneous. | 0.20 | 775.00 | $155.00 |
| 07/17/14 | MBL | Revise notice of effective date. | 0.20 | 775.00 | $155.00 |
| 07/17/14 | MBL | Revise and finalize trust agreement. | 0.20 | 775.00 | $155.00 |
| 07/21/14 | MBL | Coordinate regarding notice of effective date. | 0.20 | 775.00 | $155.00 |
| | | **Task Code Total** | **20.70** | | **$14,331.00** |

### Plan Implementation [B320]

| 07/08/14 | MK | Emails regarding status of final distributions. | 0.10 | 625.00 | $62.50 |
|---|---|---|---|---|---|
| 07/15/14 | PJJ | Email from Teri re investors and tax issues (.1); Research Plan re same (.2). | 0.30 | 295.00 | $88.50 |
| 07/21/14 | DMB | Correspondence from/to M. Litvak and R. Kipperman regarding effective date. | 0.20 | 850.00 | $170.00 |
| | | **Task Code Total** | **0.60** | | **$321.00** |

### Relief from Stay

| 07/01/14 | MK | Review files regarding Casa Grande. | 0.10 | 625.00 | $62.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.10** | | **$62.50** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/14 | MBL | Emails and follow-up with S. Davis regarding Oxford settlement/Casa Grande issues. | 0.20 | 775.00 | $155.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.20** | | **$155.00** |

| | | | |
|---|---|---|---|
| | **Total professional services:** | 44.30 | **$29,081.00** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 07/01/2014 | LN | 49666.00001 Lexis Charges for 07-01-14 | $186.09 |
| 07/01/2014 | PO | Postage [E108] SF Mail Log | $104.65 |
| 07/01/2014 | PO | Postage [E108] SF Mail Log | $2.45 |
| 07/01/2014 | PO | Postage [E108] SF Mail Log | $1.61 |
| 07/01/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 07/01/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2014 | WL | 49666.00001 Westlaw Charges for 07-01-14 | $237.47 |
| 07/02/2014 | WL | 49666.00001 Westlaw Charges for 07-02-14 | $249.65 |
| 07/03/2014 | PO | Postage [E108] SF Mail Log | $0.48 |
| 07/03/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/03/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/03/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/03/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/07/2014 | RE | ( 1 @0.20 PER PG) | $0.20 |
| 07/07/2014 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 07/07/2014 | RE | ( 1 @0.20 PER PG) | $0.20 |
| 07/07/2014 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 07/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/07/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 07/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/07/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 07/08/2014 | PO | Postage [E108] SF Mail Log | $5.32 |
| 07/08/2014 | PO | Postage [E108]  SF Mail Log | $462.07 |
| 07/08/2014 | RE | ( 9 @0.20 PER PG) | $1.80 |
| 07/08/2014 | RE | ( 2361 @0.20 PER PG) | $472.20 |
| 07/08/2014 | RE | ( 1288 @0.20 PER PG) | $257.60 |
| 07/08/2014 | RE | ( 3319 @0.20 PER PG) | $663.80 |
| 07/08/2014 | RE | ( 1908 @0.20 PER PG) | $381.60 |

| 07/08/2014 | RE | ( 70 @0.20 PER PG ) | $14.00 |
| 07/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/08/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/08/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/08/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 07/08/2014 | RE2 | SCAN/COPY ( 1920 @0.10 PER PG) | $192.00 |
| 07/08/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/08/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/08/2014 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 07/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/08/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/08/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/08/2014 | RE2 | SCAN/COPY ( 3888 @0.10 PER PG) | $388.80 |
| 07/08/2014 | RE2 | SCAN/COPY ( 3840 @0.10 PER PG) | $384.00 |
| 07/08/2014 | RE2 | SCAN/COPY ( 384 @0.10 PER PG) | $38.40 |
| 07/09/2014 | PO | Postage [E108] SF Mail Log | $3.64 |
| 07/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/09/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/09/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/09/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/09/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/11/2014 | PO | Postage [E108] SF Mail Log | $1.82 |
| 07/11/2014 | PO | Postage [E108] SF Mail Log | $28.32 |
| 07/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/11/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 07/11/2014 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 07/15/2014 | RE | ( 371 @0.20 PER PG) | $74.20 |
| 07/15/2014 | RE | ( 501 @0.20 PER PG) | $100.20 |
| 07/15/2014 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |

| | | | |
|---|---|---|---|
| 07/15/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 07/16/2014 | PO | Postage [E108] SF Mail Log | $31.20 |
| 07/16/2014 | PO | Postage [E108] SF Mail Log | $3.64 |
| 07/16/2014 | PO | Postage [E108] SF Mail Log | $36.48 |
| 07/16/2014 | RE | ( 532 @0.20 PER PG) | $106.40 |
| 07/16/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/16/2014 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 07/16/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 07/16/2014 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 07/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/17/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 07/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/18/2014 | PO | Postage [E108] SF Mail Log | $1.15 |
| 07/18/2014 | PO | Postage [E108] SF Mail Log | $36.48 |
| 07/18/2014 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 07/18/2014 | RE2 | SCAN/COPY ( 511 @0.10 PER PG) | $51.10 |
| 07/21/2014 | PO | Postage [E108] SF Mail Log | $1.19 |
| 07/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

Total Expenses:                                                                **$4,661.91**


### *Summary:*

| | |
|---|---|
| Total professional services | $29,081.00 |
| Total expenses | $4,661.91 |
| **Net current charges** | $33,742.91 |
| | |
| Net balance forward | $497,676.20 |
| **Total balance now due** | $531,419.11 |


| | | | | |
|---|---|---|---|---|
| DMB | Bertenthal, David M. | 12.30 | 850.00 | $10,455.00 |
| LAF | Forrester, Leslie A. | 1.50 | 295.00 | $442.50 |
| MBL | Litvak, Maxim B. | 12.40 | 775.00 | $9,610.00 |
| MK | Khatiblou, Miriam | 9.80 | 625.00 | $6,125.00 |
| PJJ | Jeffries, Patricia J. | 8.30 | 295.00 | $2,448.50 |
| | | 44.30 | | $29,081.00 |

---

## Task Code Summary

|     |                              | Hours |   Amount    |
| --- | ---------------------------- | ----- | ----------- |
| AA  | Asset Analysis/Recovery[B120]| 3.40  | $1,003.00   |
| BL  | Bankruptcy Litigation [L430] | 3.70  | $3,017.50   |
| CA  | Case Administration [B110]   | 0.50  | $357.50     |
| CO  | Claims Admin/Objections[B310]| 10.90 | $6,802.00   |
| FF  | Financial Filings [B110]     | 0.50  | $195.50     |
| HE  | Hearing                      | 3.70  | $2,836.00   |
| PD  | Plan & Disclosure Stmt. [B320]| 20.70| $14,331.00  |
| PI  | Plan Implementation [B320]   | 0.60  | $321.00     |
| RFS | Relief from Stay             | 0.10  | $62.50      |
| SL  | Stay Litigation [B140]       | 0.20  | $155.00     |
|     |                              | 44.30 | $29,081.00  |

## Expense Code Summary

| | |
| --- | --- |
| Lexis/Nexis- Legal Research [E | $186.09 |
| Postage [E108] | $720.50 |
| Reproduction Expense [E101] | $2,073.00 |
| Reproduction/ Scan Copy | $1,195.20 |
| Westlaw - Legal Research [E106 | $487.12 |
| | $4,661.91 |