1  CORPORATE MANAGEMENT, INC.
   Richard M Kipperman
2  Post Office Box 3010
   La Mesa, California 91944-3010
3  Telephone: 619-668-4500
   Facsimile: 619-668-9014
4  rmk@corpmgt.com

5  Accountants and Financial Advisor to the
   Chapter 11 Trustee
6
   CHAPTER 11 TRUSTEE AND LIQUIDATING
7  TRUSTEE
   Richard M Kipperman
8  Post Office Box 3010
   La Mesa, California 91944-3010
9  Telephone: 619-668-4500
   Facsimile: 619-668-9014
10 rmk@corpmgt.com

11

12                **UNITED STATES BANKRUPTCY COURT**

13               **NORTHERN DISTRICT OF CALIFORNIA**

14                    **SAN FRANCISCO DIVISION**

15 | In re: | Case No.: 08-32220-TEC |
   | | 09-30788-TEC |
16 | | 09-30802-TEC |
17 | CMR MORTGAGE FUND, LLC, | |
   | CMR MORTGAGE FUND II, LLC, | Substantively Consolidated |
18 | CMR MORTGAGE FUND III, LLC, | |
   | | Chapter 11 |
19 | Debtors. | |

20 **SUPPLEMENTAL DECLARATION OF RICHARD M KIPPERMAN IN SUPPORT OF FIFTH INTERIM AND FINAL APPLICATIONS FOR COMPENSATION OF THE CHAPTER 11 TRUSTEE AND CORPORATE MANAGEMENT, INC.**

23 Date:      December 19, 2014
24 Time:      9:30 a.m.
   Place:     United States Bankruptcy Court
25            235 Pine Street, Courtroom 23
             San Francisco, CA
26 Judge:     Honorable Thomas E. Carlson
27
28

DOCS_SF:86682.2 49666/002

I, Richard M Kipperman, declare as follows:

I am currently the Liquidating Trustee of the CMR Liquidating Trust which was created pursuant to the *Trustee's First Amended Chapter 11 Plan of Liquidation*, dated May 12, 2014 (the "Liquidation Plan"). Prior to confirmation of the Liquidation Plan, I was the duly appointed and acting chapter 11 trustee (the "Trustee") in the above-captioned substantively consolidated case. I am also the President of Corporate Management, Inc., accountants and financial advisor to the Trustee.

I submit this Declaration on behalf of myself and Corporate Management, Inc. ("Corporate Management") in response to the objections raised in the *United States Trustee's Objection To Final Fee Applications of Chapter 11 Trustee Richard Kipperman and Corporate Management, Inc.* (the "Objection"). I have directly supervised the professionals and staff of Corporate Management with respect to this case. All statements in this Declaration are based on my personal knowledge or upon information and belief. If I were called to testify in this matter, I would and could competently testify to each of the statements in this Declaration.

## Overview

I became the Trustee in this case on April 13, 2011. Corporate Management was retained a couple days later. Over the course of the last three and one-half years since my appointment, Corporate Management and I have filed five fee applications, four interim applications which were approved by this Court and one fifth and final application which remains pending. As to each of the prior four applications, the Office of the United States Trustee (the "UST") raised no objections and each of those applications was approved by the Court on an interim basis.

Now for the first time and years after the fact, the UST has asserted objections to the format of Corporate Management's applications and the nature of the services provided by that firm and its professionals. If the UST had an issue with Corporate Management's fees, those issues should have been raised years ago. This Court found as much when it recently overruled the UST's objection to McNutt Law Group's final fee application in this case. *See Memorandum Decision Re Objection to Fee Application of McNutt Law Group*, dated December 5, 2014 [Docket No. 1638] (the "Memorandum Decision"). Fortunately, as reflected in **Exhibit A** attached hereto and addressed

further below, Corporate Management has maintained detailed time records prepared contemporaneously at the time that have allowed me to supplement Corporate Management's application in additional detail.

The UST's objections are basically twofold: (1) Corporate Management has not properly categorized its time or provided sufficient description and breakdown of its time incurred, particularly by Ms. Teri Ferguson, and (2) certain unspecified aspects of Corporate Management's services do not rise to the level of a professional person and should be treated as a clerical cost of the Trustee. The UST does not appear to have any objection to my final fee application as Trustee, except to the extent that Corporate Management's charges should have been included as part of the services that I provided as Trustee.

As to the UST's first objection and as reflected in **Exhibit A** hereto, I am submitting more detailed time entries by Corporate Management and its staff that satisfy the guidelines. As to the UST's second point, I have thoroughly reviewed Corporate Management's time entries and have determined that a voluntary waiver of the charges incurred by Maggie Lind is appropriate under the circumstances, which waiver represents a total of $9,629.20 in savings to the estate. As to Ms. Ferguson and the remaining billers for Corporate Management, I submit that the services provided were professional in nature, absolutely essential given the complexity of this case, resulted in significant benefits to the estate, and should be approved by this Court.

### Summary of Fees Requested by Corporate Management

The vast majority of Corporate Management's fees were approved by this Court on an interim basis through four prior fee applications. In terms of additional fees and expenses incurred during the final fee period of March 1, 2014 through July 21, 2014, Corporate Management only seeks $72,502.81, which sum represents fees in the amount of $71,557.05 (which has been reduced by the amount of fees waived hereby) and $945.76 in expenses[1]. Corporate Management also seeks final approval of fees and expenses previously approved on an interim basis in the aggregate amount of $625,885.20 in fees and $8,136.93 in expenses for the period from April 15, 2011, through

---

[1] As noted below, Corporate Management has determined that it will not seek reimbursement of $5,637.52 in fees that were inadvertently billed to my final fee application.

DOCS_SF-86683.2.49666/002

February 28, 2014, for a total award of $706,524.94. In sum, only 10% of the total fees and expenses for which final approval is sought has not been previously approved on an interim basis and without objection from the UST.

It is inherently unfair and prejudicial for the UST to wait for over three and one-half years and the filing of four prior fee applications to raise an objection to the fees incurred by Corporate Management or the manner in which such fees were requested in the past. On this same point in the context of overruling the UST's objection to McNutt Law Group's final fee application in this case, this Court ruled as follows:

> I determine that the three prior interim awards should not be modified, because no one objected to MLG's use of multiple professionals when those prior applications came before the court, and because there have been no other developments in the case that justify modification of prior fee awards. The absence of a prior objection is relevant in two respects: it denied MLG the opportunity to adjust its staffing behavior in response to such an objection; and the passage of time makes it more difficult for MLG to explain why multiple attorneys were needed in a particular instance. Although the UST did not raise this issue, I also note that the case has not taken a turn for the worse that might justify modification of prior fee awards.

Memorandum Decision at p. 3.

This same analysis applies here given that the UST did not previously object to Corporate Management's prior fee awards and there have been no changes in the case to justify a reduction in the fees sought or previously approved on an interim basis. Not only has the case not taken a turn for the worse since the prior fee awards, it has in fact taken a turn for the better with confirmation of the Liquidation Plan based upon, among other things, consensual resolutions reached with the professionals in these cases.

### Additional Detail for Corporate Management's Time Entries

Notwithstanding the UST's failure to object to Corporate Management's four prior fee applications in this case, I am submitting herewith as **Exhibit A** enhanced time entries for Corporate Management professionals. Such additional detailed entries address the UST's objections that Corporate Management's time was clumped by day, not organized by billing category, and with regard to Ms. Ferguson, not billed in six minute increments as required by the UST's guidelines.

1    Despite the difficulty and time-consuming nature of examining past time entries over a

2    period of over three and one-half years, I have supervised and coordinated the efforts of Corporate

3    Management and its staff to carefully review and supplement the firm's time entries in connection

4    with its prior interim fee applications and final fee application.  Among other things, the

5    supplemented billing entries reflect a reallocation of entries to specific project categories as deemed

6    appropriate after further review, address the UST's allegations regarding clumping of time and, in

7    certain instances, more clearly describe the services rendered.

8    This effort was made possible in the case of Ms. Ferguson, who represented the focus of the

9    UST's objection, by reference to the detailed notes that she contemporaneously took and maintained

10   in numerous notebooks specifically for the Debtors' case that outlined the services that she rendered

11   on a daily basis with the corresponding time spent on each task.  Her supplemented entries therefore

12   reflect contemporaneous entry of time that was spent working on the Debtors' cases and succinctly

13   identify the various services that she rendered and the time associated with each task.

14   Based on the additional detailed time entries submitted herewith, I submit that the UST's

15   objection as to the level of disclosure provided in Corporate Management's final fee application has

16   been addressed and such objection therefore should be overruled.

17   **Voluntary Reduction of Corporate Management's Fees**

18   The UST has objected to Corporate Management's fees on the grounds that an unspecified

19   number of time entries allegedly contained "generic descriptions of mundane, clerical tasks."  *See*

20   Objection at pg. 7.

21   I have carefully reviewed the time entries for Corporate Management that were submitted in

22   connection with its final fee application as well as those previously submitted in connection with the

23   firm's prior interim fee applications.  Based on such review, I have agreed to voluntarily waive

24   $9,629.20 in fees associated with the services provided by Maggie Lind.  The fees waived include all

25   of the services rendered by Ms. Lind on behalf of Corporate Management during the course of this

26   case.  I believe that this voluntary waiver of fees should more than adequately address the UST's

27   objection that certain fees charged by Corporate Management fall under the guise of the Trustee's

28   duties.

Corporate Management has also agreed to waive $5,637.72 in expenses. As noted in my *Declaration In Support Of Chapter 11 Trustee's Fifth Interim And Final Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period April 13, 2011 Through July 31, 2014,* dated November 14, 2014 [Docket No. 1624], this amount had been inadvertently billed to me when it should have been charged to Corporate Management. Despite having incurred these valid expenses, Corporate Management has determined it will not seek reimbursement of these expenses. Accordingly, Corporate Management has agreed to waive the total amount of $15,266.92 in fees and expenses due in connection with its final fee application.

## <u>Corporate Management Provided Professional Services to This Estate</u>

As to the remaining services provided by Corporate Management, such services were professional in nature and rendered significant benefits to me in my capacity as Trustee and to this estate generally. Simply put, I could not have accomplished what needed to be done in this case without the expertise and experience of Corporate Management and its staff of accounting and financial advisory professionals.

As the Court is well aware, the Debtors' case involved highly convoluted property and financing structures. The Debtors were formed for the purpose of making or investing in business loans that were secured by deeds of trust in various real estate interests that were either income-producing or held for development. However, by the time that the Debtors filed their respective bankruptcy petitions in 2008 and 2009, many of the Debtors' borrowers had already defaulted on their loans, causing the Debtors to foreclose on their investments. The Debtors then placed their interests in special purpose entities holding properties that had been foreclosed upon (the entities were commonly referred to as "REO Entities") and in some instances, continued to hold interests in junior deeds of trust in addition to holding title to the properties. These investments also included interests in bifurcated deeds of trusts that were assigned and re-assigned multiple times by David Choo and/or his affiliates. In many instances, the Debtors' interests in deeds of trust had been assigned dozens of times creating a tangled web of interests that required a considerable amount of time to investigate and, if possible, liquidate.

The Debtors also had over 1,900 member accounts valued at over $186 million for the approximate 2,400 investors in the Debtors' equity interests. Many of these member accounts overlapped amongst the Debtors with multiple investors having interests in two or even all three of the Debtors. During the pendency of the Debtors' case, certain investors passed away, transferred their interests or sought to abandon or dispose of their interests in order to realize tax losses on their investments. Each of the members' accounts had to be updated on a continual basis for accounting and distribution purposes. It would have been very difficult, if not impossible, for me as Trustee to analyze, manage and document all of the investor accounts, real property holdings, and other assets, without the expertise of outside professionals.

Ms. Ferguson was the person charged with the task of handling the bulk of the foregoing matters, including addressing issues relating to the vast number of investor accounts and numerous real property issues. Her 25 years of experience in residential and commercial property management, loan portfolio management, construction administration and financing, and entitlement work made her the natural choice to spearhead the work for which Corporate Management was employed. Over the last three and one-half years, Ms. Ferguson made several trips to San Francisco to interview the Debtors' employees and investigate the company's books and records. She managed issues relating to the Debtors' numerous real property holdings and loan portfolios, the process of procuring and disseminating tax information to hundreds of investors, and maintaining over 1,900 investor accounts. Also, because of her firm grasp of and familiarity with the investor accounts, Ms. Ferguson was tasked with the job of analyzing and managing distributions to the hundreds of beneficiaries under the class action settlement approved by this Court. Her significant experience with construction and entitlements also landed her with the task of managing the entitlement process for the estate's interests in certain real property located in San Diego that had been mired in development and financing issues since the inception of the Debtors' cases. With her assistance, the Court approved a settlement relating to that property and the entitlement process is currently under way. Ms. Ferguson, who bills at an hourly rate of only $200, has successfully performed the tasks for which Corporate Management was employed in an efficient and cost-effective manner and provided professional services that I could not have performed as Trustee.

1    Further, based on my decades of experience as a trustee, it is entirely standard and consistent

2    with the provisions of section 327 of the Bankruptcy Code for a trustee to retain an accountant

3    and/or financial advisor to assist the trustee in investigating a debtor's assets and liabilities, and then

4    implementing a strategy for maximizing the value of the estate for the benefit of all constituents.

5    That is precisely what Corporate Management did here.

6        The UST relies on *In re Jenkins,* 130 F.3d 1335 (9th Cir. 1997), to contest an unspecified

7    portion of Corporate Management's fees on the basis that they are potentially within the scope of a

8    "trustee's duties." *See* Objection at pg. 8. That opinion is factually distinguishable on multiple

9    grounds. *Jenkins* was a tiny chapter 7 case that was neither complex, nor warranted the employment

10   of outside professionals. The trustee in that case earned less than $1,000 for his services, and the

11   services at issue were not professional in nature.

12       Here, in stark contrast to *Jenkins* and as reflected in the additional detailed time entries

13   submitted herewith, Corporate Management provided highly technical professional services in an

14   extremely complicated case that involved, among other things: (a) the liquidation of real estate

15   holdings worth tens of millions of dollars, (b) the reconciliation of numerous real and personal

16   property interests, (c) the prosecution and subsequent settlement of a large class and derivative

17   action lawsuit, and (d) the administration of nearly 2,400 direct and indirect investors in the Debtors

18   and related assets. Thus, due to the size and nature of the Debtors' case and based on my experience

19   in other cases of this type, I could not have been expected to effectively manage all of the

20   aforementioned tasks without the assistance and guidance of Corporate Management's seasoned

21   professionals. It is for this reason that Corporate Management was retained and approved by this

22   Court in the first place.

23                                            **Conclusion**

24       Based on the foregoing, I respectfully request that the Court approve my final fee application

25   as Trustee and Corporate Management's final fee application as accountants and financial advisor to

26   the Trustee, minus a voluntary reduction of $15,266.92 in fees and expenses as set forth above, and

27   otherwise overrule the UST's objections.

28

1       I declare under penalty of perjury under the laws of the United States of America that the

2  foregoing is true and correct and that this declaration was executed on December 12, 2014 in La

3  Mesa, California.

Richard M Kipperman

DOCS_SF:86632.2 49666/002

8

# EXHIBIT A

# Time Entry Summary by Category

## April 15, 2011 – July 21, 2014

| Category | Hours | Rate | Total Fees |
|---|---|---|---|
| Asset Analysis | 76.20 | 275.00 | $20,917.50 |
| Asset Analysis | 21.70 | 250.00 | $5,425.00 |
| Asset Analysis | 67.50 | 200.00 | $13,500.00 |
| Asset Disposition | 3.10 | 275.00 | $852.50 |
| Asset Disposition | 756.95 | 200.00 | $151,390.00 |
| Asset Disposition | 27.50 | 175.00 | $4,812.50 |
| Asset Disposition | 3.80 | 2.00 | $7.60 |
| Bankruptcy Litigation | 0.70 | 275.00 | $192.50 |
| Bankruptcy Litigation | 48.90 | 200.00 | $9,780.00 |
| Bankruptcy Litigation | 0.30 | 175.00 | $52.50 |
| Case Administration | 57.40 | 275.00 | $15,785.00 |
| Case Administration | 550.60 | 200.00 | $110,120.00 |
| Case Administration | 33.10 | 175.00 | $5,792.50 |
| Case Administration | 2.20 | 2.00 | $4.40 |
| Claims Objection/Administration | 488.95 | 200.00 | $97,790.00 |
| Claims Objection/Administration | 50.90 | 175.00 | $8,907.50 |
| Compensation of Professionals (Other) | 44.70 | 200.00 | $8,940.00 |
| Compensation of Professionals (Other) | 3.30 | 175.00 | $577.50 |
| Fee/Employment Applications | 2.10 | 200.00 | $420.00 |
| Financial Filings | 843.35 | 200.00 | $168,670.00 |
| Financial Filings | 52.70 | 175.00 | $9,222.50 |
| Financial Filings | 0.50 | 2.00 | $1.00 |
| Plan and Disclosure Statement | 12.20 | 200.00 | $2,440.00 |
| Plan and Disclosure Statement | 2.60 | 175.00 | $455.00 |
| Plan Implementation | 1.50 | 275.00 | $412.50 |
| Tax Issues | 150.50 | 200.00 | $30,100.00 |
| Tax Issues | 0.50 | 2.00 | $1.00 |
| Travel | 4.80 | 275.00 | $1,320.00 |
| Travel | 136.00 | 200.00 | $27,200.00 |
| Travel | 3.10 | 175.00 | $542.50 |
| **Total** | **3,447.65** | | **$695,631.50** |

**EXHIBIT A-1**

**First Interim Fee Period**

**April 15, 2011 – December 31, 2011**

Time Entry Summary by Category

April 15, 2011 – December 31, 2011

| Category | Hours | Rate | Total Fees |
|---|---|---|---|
| Asset Analysis | 74.70 | $275.00 | $20,542.50 |
| Asset Analysis | 21.70 | $250.00 | $ 5,425.00 |
| Asset Analysis | 43.70 | $200.00 | $ 8,740.00 |
| Asset Disposition | 3.10 | $275.00 | $ 852.50 |
| Asset Disposition | 108.30 | $200.00 | $21,660.00 |
| Bankruptcy Litigation | .70 | $275.00 | $ 192.50 |
| Bankruptcy Litigation | 10.10 | $200.00 | $ 2,020.00 |
| Case Administration | 57.40 | $275.00 | $15,785.00 |
| Case Administration | 64.60 | $200.00 | $12,920.00 |
| Case Administration | 8.10 | $175.00 | $ 1,417.50 |
| Claims Objection/Administration | 1.10 | $200.00 | $ 220.00 |
| Compensation of Professionals (Other) | 1.80 | $200.00 | $ 360.00 |
| Fee/Employment Applications | 2.10 | $200.00 | $ 420.00 |
| Fee/Employment Applications | 206.10 | $200.00 | $41,220.00 |
| Plan & Disclosure Statement | 2.40 | $200.00 | $ 480.00 |
| Plan Implementation | 1.50 | $275.00 | $ 412.50 |
| Tax Issues | 21.20 | $200.00 | $ 4,240.00 |
| Travel | 4.80 | $275.00 | $ 1,320.00 |
| Travel | 48.00 | $200.00 | $ 9,600.00 |
| **Total** | **681.40** | | **$147,827.50** |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/11 | AA | MW RMK and J. Ewan re new case, property review of 26 properties and go forward plan. | 1.50 | | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 04/28/11 | AA | Review Onyx Capital Memo. | 1.00 | | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 05/03/11 | AA | Review incoming documents from G. Seel re loans, encumbrances. | 3.30 | | | | | | | | | | | 3.30 | 200.00 | 660.00 |
| 05/04/11 | AA | Meet with Graham Seel to review portfolio projects, and status of each loan. | 3.00 | | | | | | | | | | | 3.00 | 200.00 | 600.00 |
| 05/11/11 | AA | Review Byron Park I & II. | 1.20 | | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 05/11/11 | AA | Review all properties with RMK and J. Ewan. | 1.10 | | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 05/18/11 | AA | Memo to RMK re AF Evans loans. | 0.50 | | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/18/11 | AA | Prepare summary of all loans. | 4.00 | | | | | | | | | | | 4.00 | 200.00 | 800.00 |
| 05/19/11 | AA | MW Joel re status of loan positions. | 0.70 | | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/27/11 | AA | Update property list with parcel numbers, call assessors offices to determine if/when tax lien sales will occur and if property is slated to be included, confirm current property taxes and penalties due. | 5.00 | | | | | | | | | | | 5.00 | 200.00 | 1,000.00 |
| 6/2/2011 | AA | MW Graham Seel re properties. | 1.30 | | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 6/3/2011 | AA | Review reports sent by G. Seel. | 1.60 | | | | | | | | | | | 1.60 | 200.00 | 320.00 |
| 6/7/2011 | AA | Complete review of joint plan of reorganization. | 5.00 | | | | | | | | | | | 5.00 | 200.00 | 1,000.00 |
| 6/7/2011 | AA | Research property tax in Florida, South Carolina; California - total due, lien sale dates (if applicable), and status. | 1.50 | | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 6/8/2011 | AA | Property tax research on all 20 properties: total due, lien sale dates (if applicable), and call each county for status. | 5.20 | | | | | | | | | | | 5.20 | 200.00 | 1,040.00 |
| 6/13/2011 | AA | Property tax research on all 20 properties: total due, lien sale dates (if applicable), and status. | 1.00 | | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 07/11/11 | AA | CW RMK re status of CMR properties. | 0.60 | | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/18/11 | AA | Respond to D. Berthenthal re 4Union and Hamilton Creek, send operating agreements. | 0.20 | | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 07/25/11 | AA | Research Fres Benito - review docs from Graham, review tax docs from Graham of agreed upon amounts vs. those that were billed. | 1.50 | | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 07/26/11 | AA | Review operations agreements to obtain remaining ownership %'s. | 0.80 | | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/01/11 | AA | CW Joel re CMR status of assets. | 0.7 | | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/20/11 | AA | Update loan spreadsheet with latest information on Turlock, Lincoln, SSF DEV. | 0.50 | | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/20/11 | AA | Calculate % owned by fund for 388 12th Street, property taxes due, send to RMK. | 0.50 | | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/01/11 | AA | Research Fres Benito ownership structure. | 1.00 | | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 12/19/11 | AA | Research 4Union assets, creditors. | 1.00 | | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| | AA | SUBTOTAL | 43.70 | - | - | - | - | - | - | - | - | - | - | 43.70 | 200.00 | 8,740.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/11 | AD | Review & prepare addendum to Lincoln listing agreement. | | 1.60 | | | | | | | | | | 1.60 | 200.00 | 320.00 |
| 05/17/11 | AD | Confirm application to employ completed and submitted for Lincoln; create addendum for listing ag. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/18/11 | AD | Send listing agendum. | | 0.10 | | | | | | | | | | 0.10 | 200.00 | 20.00 |
| 05/19/11 | AD | MW RMK re Byron Park II, Myrtle Beach, and options. | | 1.60 | | | | | | | | | | 1.60 | 200.00 | 320.00 |
| 05/22/11 | AD | Review resume from G. Seel re potential consultant for Mira Mesa. Prepare comments to resume for RMK. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/26/11 | AD | CW Joel and RMK re items to do, Florida, Myrtle Beach, McDowell properties servicing handoff. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 6/30/2011 | AD | E-mails to Sandra de los Reyes to request clarification on insurance payments due from Funds. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/05/11 | AD | Prepare insurance invoice breakdown for M. Lind. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/12/11 | AD | Prepare bills for Oxford to pay for 15SSFDEV. | | 1.80 | | | | | | | | | | 1.80 | 200.00 | 360.00 |
| 07/25/11 | AD | Review incoming mail, bills re Mira Mesa and 4 Union. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/25/11 | AD | TCW Sandra re 4Union A/P; CW Sandra and review trustee fee invoices with Maggie, process and submit. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/26/11 | AD | Analyze invoice from S. De Los Reyes for insurance, correct and resubmit to M. Lind. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/01/11 | AD | TCW Guy Spitzer re listing renewal, EIR, property condition, zoning, water issues, tenants, grazing, interested party, pump broken at Lincoln, approve repairs.  Review with RMK, TCW G. Spitzer re approvals, request for additional information.  Prepare summary, and send e-mail to RMK, G. Spitzer. | | 2.90 | | | | | | | | | | 2.90 | 200.00 | 580.00 |
| 08/02/11 | AD | CW RMK, Joel & Wayne Ehlgren (via telephone) regarding status of each entity. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 08/02/11 | AD | TCW M. Johnson re CMR insurance coverage for properties to ensure all properties are on list and that coverage is adequate for current uses. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/03/11 | AD | Prepare mass mailing letters to investors of 2LINCDEV re listing agreement. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 08/03/11 | AD | Review listing agreement and prepare summary for RMK. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/03/11 | AD | Review ins property listing. Generate e-mail to RMK re properties missing. Generate e-mail to Graham re properties not listed on policy. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 08/03/11 | AD | Review Turlock listing agreement; prepare summary. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |

| | | | AA | AD | BL | CA | CO | FE | FF | PD | TI | TR | CPO | Total | Billing | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Asset Analysis | Asset Disposition | Litigation | Case Administration | Claims Admin | Fee/Employment Applications | Financial Filings | Plan & Disclosure Stmt | Tax Issues | Travel | Compensation of Professionals (Others) | | Rate | Billed |
| Date | Client | Description | | | | | | | | | | | | | | |
| 08/03/11 | AD | CW RMK re Lincoln listing, Turlock listing, and letters to investors. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 08/08/11 | AD | CW Drew Walker (new at CMR) re different property ins policy which has missing properties. Calls to get new cert & additional insured cert. | | 2.20 | | | | | | | | | | 2.20 | 200.00 | 440.00 |
| 08/08/11 | AD | Prepare 2LINCDEV listing agreement summary. Mark up listing agreement per comments from RMK, Sent all to Atty Litvik for review. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/08/11 | AD | TCW Walter Helms, broker, re Turlock purchase agreement, and e-mail current property taxes. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/15/11 | AD | Reply to e-mails re Turlock listing agreement. CW RMK re same. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/15/11 | AD | E-mails re Atty Miriam re listing agreements and court motions. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/16/11 | AD | Finalize Lincoln listing agreement and addendum, send to G. Spitzer. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 08/17/11 | AD | TCW Guy Spitzer re Lincoln listing agreement, marketing efforts. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/17/11 | AD | TCW Ms. McCool re insurance coverage for all properties, additional insureds and clarification of coverages needed by property. Review insurance proposal summary, and schedule of values to ensure accuracy and which properties should be removed. | | 2.10 | | | | | | | | | | 2.10 | 200.00 | 420.00 |
| 08/31/11 | AD | TCW Broker Kupshever re interest in overbid of Turlock. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/31/11 | AD | TCW Atty Manning re terms and procedures for overbid. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/31/11 | AD | TCW Broker Kupshever re procedures received from Atty Manning. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/31/11 | AD | TCW Listing Broker Helm re liens outstanding, property tax update, and purchase agreement outstanding. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/31/11 | AD | Prepare list of procedures, etc. for Broker Kupshever. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 09/02/11 | AD | Prepare letter to Graham re Fitzgerald request and Oxford payoff backup needed. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/06/11 | AD | Analyze and Create questions from MM Meeting notes. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 09/06/11 | AD | Research, gather and send NC property info to Stuart School, The Maven Group. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/06/11 | AD | TCW Jim Kopshever re terms and conditions for bidding Turlock. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/06/11 | AD | Review and have RMK execute Lincoln listing agreement. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/06/11 | AD | E-mail Turlock docs to Atty Khatiblou- Operating Ag, Statement of Info; EIN, Articles, prelim title report. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/06/11 | AD | Send executed Lincoln listing agreement to Atty Khatiblou. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/11 | AD | Respond to Jim Kopshever re conditions for Turlock overbid. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/12/11 | AD | TCW Guy Spitzer re listing agreement, neighboring owner who may make offer. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/12/11 | AD | TCW Graham re Turlock ownership percentage confirmation. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/12/11 | AD | TCW Walter Helm re Turlock signed purchase agreement. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/12/11 | AD | TCW Steve Riley of Land Advisors re details on all available properties. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/13/11 | AD | TCW Guy Spitzer re notice to horse boarders. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/13/11 | AD | Require tenant to provide proof of renters insurance; tenant expecting cash for keys of $3k. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/19/11 | AD | Send LP Ag on 2LINCDEV to Atty Khatibou. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 09/19/11 | AD | Review motion & declaration for sale, provide comments to Atty Khatibou. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/19/11 | AD | Research $20k wire backup for El Ranchero, sale of note, CW RMK re same, send all to Attys Bertenthal, Litvak & Khatibou. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 09/19/11 | AD | TCW Walter Helm re Turlock status, buyer deposit received in escrow, review ins bill, ensure %'s are correct. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/19/11 | AD | CW RMK re Mira Mesa update, review budget and agenda provided. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/19/11 | AD | E-mails to/from Atty Khatibou re Lincoln & SSF DEV short sale. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/20/11 | AD | E-mail to C. Durnin requesting mtg minutes for Mira Mesa. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 09/21/11 | AD | TCW Wayne Bishop re Wheatland status (sublessee). | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/21/11 | AD | CW RMK re status of Oxford deals, offer on 388 12th street, and Florida property. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/21/11 | AD | TCW Tony Yousif re Oakland BOV. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/21/11 | AD | TCW Atty Khatibou re motion on Turlock. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/21/11 | AD | TCW Broker Walter Helm re due diligence, bank stmt, terms. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/21/11 | AD | TCW Winn Tung, broker in Oakland re 12th Street BOV and property information. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/26/11 | AD | Review counteroffer for 724 Glenwood, provide comments to RMK. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/26/11 | AD | TCW Colby Durnin re Mira Mesa status, coordinate MW Colby & RMK. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/26/11 | AD | Review declaration of Spitzer for Lincoln property. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/26/11 | AD | Review/print motion to employ Spitzer for RMK signature. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/26/11 | AD | TCW Tony Yousif re MM land evaluation and recommendations. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/27/11 | AD | TCW Adam Kahn re interest in purchasing CMR loans or properties. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/27/11 | AD | TCW Colby Durnin re fee agreement from Cynthia Eldred, Colby's retainer and monthly fees, budget, etc. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/27/11 | AD | Review retainer proposed by Cynthia Eldred with RMK. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/27/11 | AD | Review 5 consultant agreements for Mira Mesa, provide comments and review all with RMK. | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 09/27/11 | AD | Review Turlock sale proposal, prep for RMK signature for court submission. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 09/28/11 | AD | Review offer on 388 12th Street, provide comments and list of questions for T. Dang. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/28/11 | AD | TCW Atty Khatiblou re 950 Linden extension of time requested by buyer. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/28/11 | AD | TCW Graham re 950 Linden discrepancy in offer and what was represented, status of Masonic property. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/28/11 | AD | MW Colby Durnin and RMK re Mira Mesa - agreement needed to advance funds, status of meeting with Blackstone and go-forward strategy, retainer for Eldred (not in this case), and monthly fee arrangement proposed in writing vs. what was represented verbally, Colby to send all due diligence items. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 10/04/11 | AD | TCW Adam Kahn re possible CMR properties they may be interested in purchasing. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/05/11 | AD | Review BOV from Tony Yousif re Victorville property. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/05/11 | AD | Provide summary of Victorville BOV and CMR ownership info to RMK. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/05/11 | AD | Prepare letter to investors of 2LINCDEV re listing of property, have approved and prepare mailings. | | 2.00 | | | | | | | | | | 2.00 | 200.00 | 400.00 |
| 10/10/11 | AD | TCW Broker Spitzer re Lincoln property renter's ins cert, status of horse boarders, status of potential offer from neighbor. Prepare summary of issues and e-mail to all. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 10/10/11 | AD | TCW Colby Durning re MM status and coord meeting with RMK. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/10/11 | AD | TCW Steve Radcliff re listing Victorville. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/10/11 | AD | Review and provide comments on Colby Durnin agreement for mgmt of Mira Mesa. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 10/10/11 | AD | TCW Steve Riley of Land Advisors re interest in Antioch all other properties in the portfolio. E-mail information on various properties. | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/11 | AD | TCW Walter Helms re 1st TD on Antioch. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/10/11 | AD | TCW Atty Khatiblou re foreclosure of Old Tunnel Road. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/11/11 | AD | Review Antioch title documents to confirm ownership (many TD's listed), create spreadsheet of timelines and parcels. | | 2.40 | | | | | | | | | | 2.40 | 200.00 | 480.00 |
| 10/11/11 | AD | TCW Steve Radcliff re Victorville BOV and potentially listing. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/11/11 | AD | MW Colby Durnin re Mira Mesa status of entitlements and consultants. TCW RMK re same. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 10/11/11 | AD | TCW E. Clapp re Mira Mesa. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/13/11 | AD | E-mail to Atty Khatiblou re MM loan extension. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 10/13/11 | AD | E-mail to L. Rustin regarding MM entitlement status summary, with attachments. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/14/11 | AD | TCW L. Rustin re Mira Mesa property, research and send e-mail response to her questions. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/14/11 | AD | TCW Tony Yousif re Monarch Group's interest in Mira Mesa. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/14/11 | AD | TCW L. Rustin re potential interest in purchasing Turlock. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/14/11 | AD | Prepare and submit list of questions to Colby re MM. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/17/11 | AD | E-mail requested information to Atty Khatibou. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/18/11 | AD | TCW Colby Durnin re explanations for delays at MM. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/19/11 | AD | Review answers on MM received from Colby and forward to RMK. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/19/11 | AD | Send agreement addendum to Walter Helms re Turlock. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/19/11 | AD | CW RMK and Atty Bertenthal re Mira Mesa. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/23/11 | AD | Calls & e-mails to Kopshever and Atty Khatibau re submitting bid for Turlock for court. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 10/24/11 | AD | Review offer from Kopshever. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/24/11 | AD | TCW Colby Durnin re MM environmental. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/24/11 | AD | TCW Lisa Rustin re interest in MM. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/24/11 | AD | TCW Kopshever re hearing results - original bidder accepted. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/25/11 | AD | Review e-mail from Kopshever re Lincoln property and water rights on property, review existing listing for water information. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/25/11 | AD | TCW Guy Spitzer to inquire about water rights and status of horse boarders and cash collected. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/25/11 | AD | TCW Tony Yousif re Mira Mesa property and court approval to sell property. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/11 | AD | TCW Colby Durnin re status of MM with City of SD. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/28/11 | AD | TCW L. Rustin of LandArc re interest in Mira Mesa-prepared and sent project status report, budget, contract summary information, timeline, notes from meetings & engineering notes. | | 1.60 | | | | | | | | | | 1.60 | 200.00 | 320.00 |
| 10/28/11 | AD | TCW Guy Spitzer re sending cashier's check to RMK office, status of offer from neighbor. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/31/11 | AD | Review all docs sent by Colby Durnin re MM. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/31/11 | AD | CW RMK re Mira Mesa. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/31/11 | AD | Send details of MM status to Atty Khatibou. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/31/11 | AD | TCW Steve Riley re 1st TD ownership at Antioch. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/31/11 | AD | TCW Sarah Kruer of Monarch re MM-they cannot go forward with project since residential will not be approved. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/31/11 | AD | TCW L. Rustin of LandArc re not interested in MM because costs are prohibitive and the lack of SDGE agreement. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/31/11 | AD | CW RMK re MM. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/31/11 | AD | Prep memo to Eric re MM and status of his talks with Blackstone. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 11/01/11 | AD | TCW S. Riley, Broker, re Antioch ownership, research TD's. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 11/01/11 | AD | TCW Walter Helm, Turlock broker, re closing documents for sale; print, review and prep docs for RMK signature. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/01/11 | AD | TCW David Griffin re general release. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/03/11 | AD | Corresp to Atty Khatiblou re cancellation of SSF DEV escrow, Turlock closing documents, SF Flooring offer on SSF DEV. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/04/11 | AD | TCW Guy Spitzer re cashier's check. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 11/04/11 | AD | Turlock closing - review/analyze closing statements, prepare distribution information for direct investors, Calls, e-mails to/from escrow, agent re closing. | | 5.00 | | | | | | | | | | 5.00 | 200.00 | 1,000.00 |
| 11/04/11 | AD | TCW Chuck to find new contact information for investor Stewart due funds from Turlock closing, research on internet. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/04/11 | AD | TCW Robert Stewart, brother of Investor James Stewart re Turlock closing and docs needed to send check. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/04/11 | AD | TCW Broker Yousif re BOV. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/07/11 | AD | Review e-mail from Atty Khatibou, respond re extension details. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 11/08/11 | AD | E-mails to Atty Khatibou re status of Turlock closing, etc. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/11 | AD | Review Casa Grande docs from Atty Caldwell re judgment for Prop Tax Consultant. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/11/11 | AD | MM - TCW Broker re costs of construction. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/14/11 | AD | MW Rob Furey & RMK re Mira Mesa: Blackstone, SDG&E, HOA, Traffic Study, etc. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 11/14/11 | AD | TCW Rob Furey-send list of docs requested from Colby Durnin. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/14/11 | AD | Left message for Robert Stewart re docs needed for James Stewart for Turlock payoff. | | 0.10 | | | | | | | | | | 0.10 | 200.00 | 20.00 |
| 11/15/11 | AD | MW RMK re Mira Mesa, speaking with E. Clapp and investors. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/18/11 | AD | CW RMK re CMR-Mira Mesa package, MM ownership interest, Victorville. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/18/11 | AD | TCW Chuck Koslosky of McDowell Properties re Victorville. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/22/11 | AD | E-mail to Robert Stewart re proceeds due James Stewart and documents needed for payment. | | 0.10 | | | | | | | | | | 0.10 | 200.00 | 20.00 |
| 12/05/11 | AD | TCW Melissa Quigg re listing of Victorville property. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/05/11 | AD | TCW Tony Yousif re Victorville BOV. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/05/11 | AD | Prepare Victorville summary. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 12/05/11 | AD | CW RMK re Victorville. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/05/11 | AD | TCW Guy Spitzer re Lincoln tenant and property. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 12/05/11 | AD | 2Aster: TCW M. Quigg re listing and status. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/06/11 | AD | Research loan, prop tax info for Victorville, update loan summary report. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 12/06/11 | AD | TCW Broker Cruz, prepare listing info & send to M. Quiqq. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 12/06/11 | AD | Call to investor J. Stewart re Turlock distribution. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/06/11 | AD | TCW Walter Clarke re Casa Grande update. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/07/11 | AD | TCW MM Investors re status of entitlements, tasks to do, funds needed. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 12/07/11 | AD | Prepare and send memo of meeting notes to all participants. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/09/11 | AD | TCW M. Quigg re Victorville listing. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/09/11 | AD | Review listing agreements for Victorville, TCW M. Quigg. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/09/11 | AD | Research property taxes for Lincoln. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/09/11 | AD | TCW Eric Clapp and RMK re declaration for investors. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/19/11 | AD | TCW Rob Furey re MM status of city approvals and easements. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 12/20/11 | AD | TCW G. Spitzer re Lincoln status and potential purchaser. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/20/11 | AD | TCW T. Yousif re Victorville broker. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/11 | AD | Review and prepare comments on purchase agreement for Lincoln. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 12/20/11 | AD | TCW brokers for Victorville. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/27/11 | AD | TCW Broker Spitzer re Lincoln property. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/27/11 | AD | Review and CW RMK re 8th & Broadway request for funds. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| | AD | SUBTOTAL | - | 108.30 | - | - | - | - | - | - | - | - | - | 108.30 | 200.00 | 21,660.00 |
| 08/03/11 | BL | Review motions for Byron Park. | | | 0.80 | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/03/11 | BL | Review Oxford standstill with Joel. | | | 0.60 | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/15/11 | BL | CMR Consolidation proposal from Graham, review with RMK. | | | 0.70 | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/17/11 | BL | Review letter from Oxford Atty Davis re property and relief from stay. | | | 0.60 | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/22/11 | BL | Review CNB motion for relief from stay (and threatened foreclosure on Byron Park limited partnership interests. | | | 0.80 | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/21/11 | BL | Research incoming motion re relief from stay on Grass Valley. | | | 1.10 | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 11/11/11 | BL | TCW Atty Caldwell re bankruptcy. | | | 0.20 | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 11/14/11 | BL | Review tax savings info received from Atty Caldwell re Casa Grande, prepare summary, notify Walter Clarke of Oxford re judgment. | | | 1.50 | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 11/22/11 | BL | Review Oxford Standstill, and copy to Bob Ayres for summary review. | | | 0.90 | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 11/23/11 | BL | Review e-mail from Atty for McClure trust re Byron Park Pledge. | | | 0.40 | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/23/11 | BL | Review Bob's questions/notes on Oxford Standstill. | | | 0.30 | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/06/11 | BL | Review Oxford standstill agreement with B. Ayres. | | | 0.50 | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/09/11 | BL | TCW J. Rosenfeld of Oxford re standstill agreement. | | | 0.70 | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/12/11 | BL | TCW J. Rosenfeld re Oxford Standstill Agreement provisions, court approval, Casa Grande. | | | 0.50 | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/19/11 | BL | CW B. Ayre re standstill agreement. | | | 0.50 | | | | | | | | | 0.50 | 200.00 | 100.00 |
| | BL | SUBTOTAL | - | - | 10.10 | - | - | - | - | - | - | - | - | 10.10 | 200.00 | 2,020.00 |
| 04/28/11 | CA | CW RMK re his MW David Choo, and to coordinate MW Graham Seel, TLF and J. Ewan for 5/4/11. | | | | 0.7 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/28/11 | CA | Coordinate MW Graham Seel, Joel Ewan, and procure travel arrangements. | | | | 0.6 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/02/11 | CA | CW Joel Ewan re meeting Thursday, review agenda items and questions. | | | | 1.50 | | | | | | | | 1.50 | 200.00 | 300.00 |
| 05/11/11 | CA | CW Joel re CMR issues: Lincoln/Turlock process to sell, define what CMRI & CMI will do (Accounting/Tax Prep). | | | | 1.70 | | | | | | | | 1.70 | 200.00 | 340.00 |
| 05/17/11 | CA | Prep for Conf call with G. Seel; CW G. Seel & J. Ewan re Mira Mesa details, security holders, ownership position; requirements re statements to investors; accountant's resignation; establishing trust accounts; necessity to have DRE license to service loans, etc.. | | | | 3.40 | | | | | | | | 3.40 | 200.00 | 680.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/11 | CA | CW RMK and J. Ewan re items discussed and go-forward strategy. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 05/18/11 | CA | Review MM from Graham re transfer of duties and prepare response. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/22/11 | CA | Review incoming documents from G. Seel re loans. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 05/26/11 | CA | CW G. Seel re meeting. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 6/1/2011 | CA | Prepare information for report due 7/1/11. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 6/1/2011 | CA | Prepare Google maps for all properties for site visits. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 6/2/2011 | CA | MW Chuck re investor transfers. | | | | 2.40 | | | | | | | | 2.40 | 200.00 | 480.00 |
| 06/03/11 | CA | Prepare e-mail to request reports from S. de los Reyes in excel format (F/S, MOR reports) and from G. Seel (investor reports). | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/06/11 | CA | MW Joel Ewan re report coordination, prepare summary. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/06/11 | CA | Review joint plan of reorganization from G. Seel re consolidation details. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/07/11 | CA | Review/revise Joel's summary report. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/07/11 | CA | Calls to obtain additional ins cert. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 06/14/11 | CA | Review report. | | | | 1.60 | | | | | | | | 1.60 | 200.00 | 320.00 |
| 06/14/11 | CA | CW G. Seel and e-mail to request proof that documents contain provision to allow Fund to share investor contact information. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/15/11 | CA | Requested standstill agreement from G. Seel for Dyer Mountain. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 06/23/11 | CA | CW RMK and J. Ewan re Byron Park offer, status of summary report. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/29/11 | CA | Review draft status report from Joel, provide comments. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 06/30/11 | CA | E-mail to RMK re summary report information. | | | | 0.10 | | | | | | | | 0.10 | 200.00 | 20.00 |
| 07/05/11 | CA | Review all reports, update summary for court, submit to attorney for approval. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/06/11 | CA | Review CMR summary report with RMK. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 07/08/11 | CA | Review status conference summary. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/19/11 | CA | Request missing operating agreements from Graham. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 07/27/11 | CA | TCW Atty Ehlgren re status of CMR entities. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/02/11 | CA | Prepare notes and agenda for MW RMK and Joel. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/03/11 | CA | E-mails re investors to/from Chuck at CMR. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/08/11 | CA | Review/respond to e-mails/calls from investors re case questions, address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/16/11 | CA | Send list of questions to Atty Litvak re responses to investors. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 09/06/11 | CA | CW RMK re CMR status. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/11 | CA | TCW Atty Bertenthal re hiring CMRI for programming investor records software for consolidation. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 09/07/11 | CA | TCW Atty Bertenthal re conference summary report. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 09/12/11 | CA | TCW Investor Rep Cathy Rincon re change of address. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| **09/13/11** | **CA** | **Review CMR documents.** | | | | **8.10** | | | | | | | | **8.10** | **175.00** | **1,417.50** |
| 09/13/11 | CA | CW Bob Ayres re status of all entities. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/13/11 | CA | CW RMK re his meeting with Oxford partners. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/19/11 | CA | Generate and send e-mail to Graham Seel re halting computer programming. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/20/11 | CA | Review e-mail from Graham re his opposition to halting computer programming; Corresp with Attys re same. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/21/11 | CA | Review entities with B. Ayres. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/26/11 | CA | Update CMR Court report. | | | | 5.40 | | | | | | | | 5.40 | 200.00 | 1,080.00 |
| 09/26/11 | CA | CW RMK re CMR updates for status conference update. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/26/11 | CA | Send original application to Atty Khatibou. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 09/27/11 | CA | Update status report. | | | | 3.90 | | | | | | | | 3.90 | 200.00 | 780.00 |
| 09/27/11 | CA | Review properties for status updates with RMK, update report. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/28/11 | CA | TCW Graham re motion to approve payment for computer programming performed. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 10/04/11 | CA | TCW Atty Litvak re CMR status report. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 10/04/11 | CA | TCW Atty Litvack re statements from Oxford. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 10/04/11 | CA | Update CMR status report - calls to all property managers and fund managers to obtain latest status. | | | | 5.30 | | | | | | | | 5.30 | 200.00 | 1,060.00 |
| 10/05/11 | CA | TCW Graham Seel re ownership status, and ten new bankruptcies filed - review. CW RMK re same. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 10/05/11 | CA | CW RMK re CMR status update, Oxford issues. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/05/11 | CA | TCW Atty Bertenthal and Atty Manning re status updates, send latest update to Atty Bertenthal for review and comment. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/10/11 | CA | TCW Atty Khatiblou re status of comments from Atty Bertenthal re report. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/11/11 | CA | Finalize CMR status report with comments from RMK, Atty Bertenthal & Atty Khatibou. Additional calls for updated inforamation. | | | | 3.20 | | | | | | | | 3.20 | 200.00 | 640.00 |
| 10/14/11 | CA | Review comments from Atty Litvak re status report, respond with revisions. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 11/03/11 | CA | Send CMR status report to investors . | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/04/11 | CA | TCW Investor Franzen, send court status report. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/11 | CA | Perform change of address, etc. on CMR system. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/09/11 | CA | Perform change of address, etc. on CMR system. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 11/14/11 | CA | Obtain and prepare detailed investor list from Graham for RMK-Mira Mesa. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/14/11 | CA | TCW Investor Maxwell, send status update. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/18/11 | CA | Calls/e-mails from/to investors re case questions, address changes. Update all address changes. | | | | 2.10 | | | | | | | | 2.10 | 200.00 | 420.00 |
| 11/22/11 | CA | Review/file all incoming documents, prepare same for processing. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/23/11 | CA | Calls/e-mails from/to investors re case questions, address changes. Update all address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/05/11 | CA | Calls/e-mails from/to investors re case questions, address changes. Update all address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/06/11 | CA | Calls/e-mails from/to investors re case questions, address changes. Update all address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/12/11 | CA | Calls/e-mails from/to investors re case questions, address changes. Update all address changes. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 12/12/11 | CA | TCW Atty Bertenthal re billing. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/13/11 | CA | MW Graham and Drew re status. | | | | 1.50 | | | | | | | | 1.50 | 200.00 | 300.00 |
| 12/13/11 | CA | MW Chuck re investor transfers, changes. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| | CA | Review/process incoming mail, notice of default. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/30/11 | CA | Research operating agreement re abandonment of interest, TCW Atty Manning re same. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| | **CA** | **SUBTOTAL** | - | - | - | **72.70** | - | - | - | - | - | - | - | **72.70** | **200.00** | **14,337.50** |
| 08/15/11 | CO | CW RMK re letter to McEvoy, get executed and send. | | | | | 0.3 | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/07/11 | CO | Respond to Investor Bowers request for name transfer. | | | | | 0.20 | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/12/11 | CO | TCW Investors re abandonment of interest letters to be prepared. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/23/11 | CO | Calls from investors re status, abandonment of interest. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| | **CO** | **SUBTOTAL** | - | - | - | - | **1.10** | - | - | - | - | - | - | **1.10** | **200.00** | **220.00** |
| 07/26/11 | CPO | Research past due trustee fees, call US Trustee's office to obtain past due details and prior payment information. | | | | | | | | | | | 1.00 | 1.00 | 200.00 | 200.00 |
| 08/01/11 | CPO | Research trustee fees due on all funds for 3 months, call to trustee office to confirm past due amounts. | | | | | | | | | | | 0.80 | 0.80 | 200.00 | 160.00 |
| | **CPO** | **SUBTOTAL** | - | - | - | - | - | - | - | - | - | - | **1.80** | **1.80** | **200.00** | **360.00** |
| 05/11/11 | FE | Prepare application to employ CMI for Accounting. | | | | | | 2.10 | | | | | | 2.10 | 200.00 | 420.00 |
| | | **SUBTOTAL** | - | - | - | - | - | **2.10** | - | - | - | - | - | **2.10** | **200.00** | **420.00** |

| | | | AA | AD | BL | CA | CO | FE | FF | PD | TI | TR | CPO | | | |
| Date | Client | Description | Asset Analysis | Asset Disposition | Litigation | Case Administration | Claims Admin | Fee/Employment Applications | Financial Filings | Plan & Disclosure Stmt | Tax Issues | Travel | Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/11 | FF | CW G. Seel re who controls properties, discuss preparation of operating report. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 05/18/11 | FF | Review & research reporting requirements and begin preparation of report. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 05/19/11 | FF | MW Joel re reporting requirements. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 05/26/11 | FF | Prepare report. | | | | | | | 3.30 | | | | | 3.30 | 200.00 | 660.00 |
| 06/01/11 | FF | Review financials to prepare MOR Reports. | | | | | | | 4.30 | | | | | 4.30 | 200.00 | 860.00 |
| 06/02/11 | FF | MW Sandra del los Reyes re F/S & Monthly Operating Report to Bky Court, review F/S, Review previous MOR reports. | | | | | | | 3.10 | | | | | 3.10 | 200.00 | 620.00 |
| 06/15/11 | FF | Prepare operating reports for March 2011 for Funds I, II and III (Separate reports.) | | | | | | | 7.80 | | | | | 7.80 | 200.00 | 1,560.00 |
| 06/21/11 | FF | Prepare operating reports for March 2011 for Funds I, II and III (Separate reports.) | | | | | | | 6.70 | | | | | 6.70 | 200.00 | 1,340.00 |
| 06/22/11 | FF | Prepare March Operating Reports for Court. | | | | | | | 7.30 | | | | | 7.30 | 200.00 | 1,460.00 |
| 06/23/11 | FF | CW RMK and J. Ewan re operating reports. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 06/23/11 | FF | Complete March 2011 reports and begin April 2011 reports. | | | | | | | 7.20 | | | | | 7.20 | 200.00 | 1,440.00 |
| 06/24/11 | FF | Prepare April 2011 operating reports. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 06/27/11 | FF | Prepare April 2011 operating reports. | | | | | | | 6.00 | | | | | 6.00 | 200.00 | 1,200.00 |
| 06/29/11 | FF | Prepare April 2011 operating reports. | | | | | | | 4.00 | | | | | 4.00 | 200.00 | 800.00 |
| 06/30/11 | FF | E-mail to G. Seel to request 4Union reports and F/S. | | | | | | | 0.10 | | | | | 0.10 | 200.00 | 20.00 |
| 07/05/11 | FF | Confirm 4 Union and Hamilton reports to be prepared. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 07/05/11 | FF | Prepare consolidated CMR report. | | | | | | | 5.30 | | | | | 5.30 | 200.00 | 1,060.00 |
| 07/06/11 | FF | Prepare monthly report. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 07/07/11 | FF | Prepare detail listing of post petition liabilities for D. Bertenthal. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 07/08/11 | FF | TCW Investor Charles Hamilton re request for K-1's. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 07/08/11 | FF | Prepare monthly report. | | | | | | | 2.50 | | | | | 2.50 | 200.00 | 500.00 |
| 07/11/11 | FF | Prepare report. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 07/12/11 | FF | Reconcile statements of operation from financials provided by CMRI. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 07/12/11 | FF | Reconcile financials and prepare report. | | | | | | | 1.80 | | | | | 1.80 | 200.00 | 360.00 |
| 07/13/11 | FF | E-mails to/from Graham re financials. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 07/13/11 | FF | Prepare 5/31/11 report. | | | | | | | 2.90 | | | | | 2.90 | 200.00 | 580.00 |
| 07/18/11 | FF | Prepare 5/31/11 consolidated report. | | | | | | | 2.80 | | | | | 2.80 | 200.00 | 560.00 |
| 07/20/11 | FF | Prepare 5/31/11 consolidated report. | | | | | | | 5.50 | | | | | 5.50 | 200.00 | 1,100.00 |
| 07/26/11 | FF | TCW Investor Charles Hamilton re request for K-1's; TCW G. Dahl of BRG CPA re Mr. Hamilton's request and coordinating copies of K-1's to be sent to Mr. Hamilton. Additional calls with investor Hamilton and CPA's to determine Mr. Hamilton's true request. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |

| | | | AA | AD | BL | CA | CO | FE | FF | PD | TI | TR | CPO | Total | Billing | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Asset | Asset | | Case | Claims | Fee/Employment | Financial | Plan & | Tax | Travel | Compensation | | Rate | |
| Date | Client | Description | Analysis | Disposition | Litigation | Administration | Admin | Applications | Filings | Disclosure Stmt | Issues | | of Professionals (Others) | | | Billed |
| 07/26/11 | FF | TCW S. De Los Reyes re payment of her portion of insurance invoice payment arrangements, obtaining copies of current bank statements, TCW bank re analysis fees for zero balance accounts, and closing accounts immediately to avoid future analysis charges. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 07/27/11 | FF | TCW investor Hamilton re IRA account closure and transfer of investment balance to new account, and request to send another K-1 for IRA because they never received it. TCW CPA G. Dahl at BRG to request second K-1. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 07/27/11 | FF | TCW CPA G. Dahl at BRG to request second K-1. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 08/01/11 | FF | TCW C. Hamilton & Chuck of CMR re transfer of IRA documents. | | | | | | | 0.6 | | | | | 0.60 | 200.00 | 120.00 |
| 08/03/11 | FF | Prepare CMR 6/30/11 operating report. | | | | | | | 1.80 | | | | | 1.80 | 200.00 | 360.00 |
| 08/03/11 | FF | Research Byron Park UCC-1 Filing statements. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 08/03/11 | FF | Prepare SOV to add appropriate properties to insurance policy. | | | | | | | 0.7 | | | | | 0.70 | 200.00 | 140.00 |
| 08/08/11 | FF | Review/respond to e-mails from investors re K-1's and transfers. | | | | | | | 0.7 | | | | | 0.70 | 200.00 | 140.00 |
| 08/08/11 | FF | CW Sandra & Letty of Wells Fargo re closing accounts, and final analysis fees. Generate letters to close accounts & coordinate pmt of fees. | | | | | | | 0.8 | | | | | 0.80 | 200.00 | 160.00 |
| 08/10/11 | FF | TCW investor McEvoy re statement for medicare that funds have no value. | | | | | | | 0.7 | | | | | 0.70 | 200.00 | 140.00 |
| 08/10/11 | FF | TCW Atty Litvak re statement request for investor McEvoy. | | | | | | | 0.3 | | | | | 0.30 | 200.00 | 60.00 |
| 08/10/11 | FF | CW RMK re investor request. Prepare statement to investor stating what we are able to provide, send via e-mail. TCW investor re same. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 08/10/11 | FF | Research and Prepare list of operational expenses and anticipated budget for 15SSFDEV. TCW Randy French of Oxford Partners re bills for 15SSF DEV, send all to R. French. | | | | | | | 1.90 | | | | | 1.90 | 200.00 | 380.00 |
| 08/10/11 | FF | TCW Sandra de los Reyes re bank account closures, miscalculation by bank of analysis fees, and request for funds from Oxford for 15SSF DEV. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 08/15/11 | FF | Reply to e-mails re Wells Fargo funds remaining. TCW Sandra re re-checking. | | | | | | | 0.6 | | | | | 0.60 | 200.00 | 120.00 |
| 08/15/11 | FF | TCW Sandra re Oxford expense revisions, review expenses and budget. | | | | | | | 0.6 | | | | | 0.60 | 200.00 | 120.00 |
| 08/15/11 | FF | Call from Investor McEvoy re letter needed. Prepared letter to investor McEvoy re non-ability to access funds. | | | | | | | 0.3 | | | | | 0.30 | 200.00 | 60.00 |
| 08/16/11 | FF | Review SEC invoice, process. | | | | | | | 0.7 | | | | | 0.70 | 200.00 | 140.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/11 | FF | Revised proposal for CMR to assist with programming of substantial consolidation. | | | | | | | 1.1 | | | | | 1.10 | 200.00 | 220.00 |
| 08/16/11 | FF | Requested language for Oxford fund request. | | | | | | | 0.4 | | | | | 0.40 | 200.00 | 80.00 |
| 08/17/11 | FF | TCW Oxford re payment request. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 08/17/11 | FF | TCW investor Eng re transaction. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 08/17/11 | FF | E-mail Bertenthal to request language required by Oxford for funding request. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 08/19/11 | FF | TCW investor Lamon re need to move IRA to another fund. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 08/22/11 | FF | Review e-mails from Graham re consolidation. | | | | | | | 0.7 | | | | | 0.70 | 200.00 | 140.00 |
| 08/22/11 | FF | Send fund language request to Atty Bertenthal. | | | | | | | 0.2 | | | | | 0.20 | 200.00 | 40.00 |
| 08/24/11 | FF | E-mails to/from Atty Bertenthal re funding language for Oxford. | | | | | | | 0.8 | | | | | 0.80 | 200.00 | 160.00 |
| 08/30/11 | FF | TCW Investor Lamon re converting IRA to regular investment. | | | | | | | 0.2 | | | | | 0.20 | 200.00 | 40.00 |
| 08/30/11 | FF | TCW investor May re his investments in personal and corporate capacities, and status of consolidation. | | | | | | | 0.3 | | | | | 0.30 | 200.00 | 60.00 |
| 08/30/11 | FF | TCW investor Franzen regarding K-1. | | | | | | | 0.2 | | | | | 0.20 | 200.00 | 40.00 |
| 08/31/11 | FF | Calls, e-mails from/to investors re IRA transfers, and fund values. | | | | | | | 1.2 | | | | | 1.20 | 200.00 | 240.00 |
| 08/31/11 | FF | TCW Atty Bertenthal re CMRI should make request for funding from Oxford because they are manager of 15SSF DEV. RMK to request that Oxford pay operating costs without formal language. | | | | | | | 0.5 | | | | | 0.50 | 200.00 | 100.00 |
| 09/02/11 | FF | TCW Investor Paul May re funds condition, transfer of corporate to personal. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 09/02/11 | FF | TCW John Laymon, Investor re IRA. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 09/02/11 | FF | Research Fitzgerald underlying docucment to reconcile payoff. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 09/02/11 | FF | TCW Sandra re amort schedule, and backup for expenses deducted. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 09/06/11 | FF | Review/respond to e-mails from RMK & Investors re fund issues. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 09/06/11 | FF | MW Becky re preparing statements of information for CMR. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 09/06/11 | FF | TCW Investor Mason Grigsby re IRA. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 09/06/11 | FF | E-mail Sandra re funds expected from Fitzgerald paydown. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 09/06/11 | FF | TCW Sandra regarding not paying anything from Fitzgerald funds without permission from RMK. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 09/06/11 | FF | TCW Graham re not consolidating on corporate entities. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 09/07/11 | FF | Follow-up with Graham re backup for Oxford payment deducted from Fitzgerald paydown. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 09/07/11 | FF | Coordinate K-1 for Jesse Kramer with CPA Dahl. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/11 | FF | Prepare MM financial summary. | | | | | | | 1.50 | | | | | 1.50 | 200.00 | 300.00 |
| 09/07/11 | FF | TCW Sandra re allocation of Fitzgerald paydown. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 09/12/11 | FF | Review/respond to e-mails from investors re K-1's, funds, etc.. | | | | | | | 1.40 | | | | | 1.40 | 200.00 | 280.00 |
| 09/12/11 | FF | TCW Investor Doug Cowden re IRA. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 09/12/11 | FF | Reconciled Oxford payoff information with Fitzgerald paydown, provided backup to Maggie. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 09/12/11 | FF | E-mail and TCW Sandra re SSF Dev Oxford payables. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 09/13/11 | FF | Prepared statement of information for MM. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 09/13/11 | FF | Research insurance payment due 8/31. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 09/21/11 | FF | TCW Investor Hornbacher re Fund status. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 09/26/11 | FF | E-mails to/from Graham re substantive consolidation and preparing investor transfers. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 09/27/11 | FF | Review postage bill received from Sandra, process for Maggie. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 09/28/11 | FF | Prepare 7/31/11 operating report. | | | | | | | 1.70 | | | | | 1.70 | 200.00 | 340.00 |
| 09/28/11 | FF | Prepare 8/30/11 operating report. | | | | | | | 3.10 | | | | | 3.10 | 200.00 | 620.00 |
| 09/28/11 | FF | Complete and execute 7/2011 and 8/2011 operating reports and send to Atty Bertenthal. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 10/04/11 | FF | Review and respond to requests for valuations from Schwab for various CMR Investors. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 10/04/11 | FF | TCW Atty Litvack re consolidation of fund accounts. | | | | | | | 0.10 | | | | | 0.10 | 200.00 | 20.00 |
| 10/05/11 | FF | Prepare responses to new Schwab requests for investor valuations, scan, send, file and e-mail. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 10/05/11 | FF | Prepare letter to Finance National re confirmation of accounts for investors. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 10/10/11 | FF | Coordinate investor transfers with Chuck. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 10/10/11 | FF | Calls and e-mails to/from investors fund transfer information, K-1 forms. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 10/14/11 | FF | Calls and e-mails to/from investors fund transfer information, K-1 forms. | | | | | | | 1.40 | | | | | 1.40 | 200.00 | 280.00 |
| 10/17/11 | FF | Perform investor transfers on CMR proprietary system. | | | | | | | 6.20 | | | | | 6.20 | 200.00 | 1,240.00 |
| 10/17/11 | FF | MW Graham and Chuck re training on system and perform transfers. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 10/18/11 | FF | Perform investor transfers, address and contact information changes, etc. | | | | | | | 5.00 | | | | | 5.00 | 200.00 | 1,000.00 |
| 10/19/11 | FF | Calls and e-mails to/from investors fund transfer information, deductions, recourse, and K-1 forms. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 10/19/11 | FF | Prepare and send operating report detail by fund so Graham can input investor allocations. | | | | | | | 5.80 | | | | | 5.80 | 200.00 | 1,160.00 |
| 10/24/11 | FF | E-mails from and/to investors re fund valuation. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/11 | FF | Prepare CMR operating report and calculate allocation of investor expenses. | | | | | | | 2.50 | | | | | 2.50 | 200.00 | 500.00 |
| 10/24/11 | FF | TCW Sandra re income allocation. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 10/25/11 | FF | Prepare 9-2011 report. | | | | | | | 3.60 | | | | | 3.60 | 200.00 | 720.00 |
| 10/25/11 | FF | Prepare investment responses to Schwab, Ameritrade, etc. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 10/31/11 | FF | Review Lincoln cash flow sent by Guy Spitzer re boarding income from Lincoln. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 11/01/11 | FF | TCW Investor Duncan re updated address and tax questions. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 11/01/11 | FF | Prepare CMR Report. | | | | | | | 1.70 | | | | | 1.70 | 200.00 | 340.00 |
| 11/07/11 | FF | Prepare income allocation. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 11/08/11 | FF | Perform investor transfers, income allocation,etc. on CMR system. | | | | | | | 7.10 | | | | | 7.10 | 200.00 | 1,420.00 |
| 11/09/11 | FF | Perform investor transfers, income allocation, etc. on CMR system. | | | | | | | 5.00 | | | | | 5.00 | 200.00 | 1,000.00 |
| 11/11/11 | FF | TCW Grant Sheehan of Sterling Trust re Investor Cohen. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 11/11/11 | FF | TCW Graham re Investor List for Mira Mesa-copies of capital calls/requests for fundings. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 11/15/11 | FF | Prepare income allocation and report update. | | | | | | | 4.50 | | | | | 4.50 | 200.00 | 900.00 |
| 11/18/11 | FF | Calls/e-mails from/to investors re bankruptcy questions, transfers, K-1 forms. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 11/21/11 | FF | MW Chuck re transfers, prepare transfers and enter into CMR system. | | | | | | | 6.00 | | | | | 6.00 | 200.00 | 1,200.00 |
| 11/23/11 | FF | Calls/e-mails from/to investors re bankruptcy questions, transfers, K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 11/23/11 | FF | Prepare summary e-mail to Grant Sheehan re Investor Cohen to obtain info necessary to make requested changes. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 12/05/11 | FF | TCW Investors re status of bky and K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 12/06/11 | FF | TCW Investors re status and K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 12/09/11 | FF | Calls from investors re status and K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 12/09/11 | FF | Prepare investor transfer request information. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 12/09/11 | FF | TCW Harvey family re abandonment of interest in CMR. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 12/09/11 | FF | TCW Atty Manning re documents to effect abandonment. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 12/12/11 | FF | TCW Investors re K-1's | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 12/12/11 | FF | Prepare operating report. | | | | | | | 3.20 | | | | | 3.20 | 200.00 | 640.00 |
| 12/13/11 | FF | CMR Office in SF: prepare investor transfers, income allocations on investor software. | | | | | | | 7.00 | | | | | 7.00 | 200.00 | 1,400.00 |
| 12/19/11 | FF | Calls from investors re status and K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 12/19/11 | FF | Prepare MOR report for 11/30/11. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 12/20/11 | FF | TCW Investors re status & K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/11 | FF | Prepare 11/30 MOR report. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 12/20/11 | FF | Respond to e-mail requests for information from investor custodians. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 12/23/11 | FF | Scan and send MOR report to Atty Bertenthal. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 12/27/11 | FF | Respond to e-mail investor and custodian requests. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 12/27/11 | FF | Revise November report per Atty Bertenthal. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 12/27/11 | FF | Prepare December report. | | | | | | | 2.90 | | | | | 2.90 | 200.00 | 580.00 |
| 12/27/11 | FF | Review/process MM invoices. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| | **FF** | **SUBTOTAL** | - | - | - | - | - | - | **206.10** | - | - | - | - | **206.10** | **200.00** | **41,220.00** |
| 08/19/11 | PD | Review plan documents submitted to court but not approved, prepare summary and list of questions. | | | | | | | | 1.8 | | | | 1.80 | 200.00 | 360.00 |
| 08/19/11 | PD | TCW Graham re logic behind plan - basis for calculation of consolidation. | | | | | | | | 0.6 | | | | 0.60 | 200.00 | 120.00 |
| | **PD** | **SUBTOTAL** | | - | - | - | - | - | - | **2.40** | - | - | - | **2.40** | **200.00** | **480.00** |
| 07/12/11 | TI | Call to CPA BRG to coordinate conference regarding tax preparation and consolidation. | | | | | | | | | 0.20 | | | 0.20 | 200.00 | 40.00 |
| 07/13/11 | TI | CW BRG Accountant regarding tax preparation, consolidation issues, and K-1's sent to investors for 2010. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 07/19/11 | TI | Review operating agreements for all entities to obtain ownership % and manager for tax returns.  Prepare spreadsheet to track, and calculate percent of responsibility to pay for tax work. | | | | | | | | | 4.50 | | | 4.50 | 200.00 | 900.00 |
| 07/19/11 | TI | CW CPA Caulder and RMK re tax returns and tax work. | | | | | | | | | 2.00 | | | 2.00 | 200.00 | 400.00 |
| 07/20/11 | TI | TCW CPA Caulder re entity consolidation for taxes. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 07/20/11 | TI |  Provide list of entities billed for previous tax work and % of responsbility to Graham (non-CMR Fund entities billed also.) | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 07/25/11 | TI | Review e-mails from Graham & Chuck, and revised tax prep calcs. | | | | | | | | | 0.80 | | | 0.80 | 200.00 | 160.00 |
| 08/02/11 | TI | TCW investor McEvoy re letter stating her funds have no value, so that she can qualify for medical aid - CW RMK and CPA re letter. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 08/10/11 | TI | TCW CPA Calder re ability to provide statement of value to investor. | | | | | | | | | 0.3 | | | 0.30 | 200.00 | 60.00 |
| 08/19/11 | TI | TCW CPA Calder re IRS requirements for qualification for liquidating trust, tax consequences for investors. | | | | | | | | | 0.3 | | | 0.30 | 200.00 | 60.00 |
| 08/22/11 | TI | List of IRS liquidating trust requirements from CPA Calder. | | | | | | | | | 0.5 | | | 0.50 | 200.00 | 100.00 |
| 08/30/11 | TI | CW RMK re e-file authorization for CMR tax returns, prepare e-file docs, have signed, scan and e-mail to CPA Calder. | | | | | | | | | 1.1 | | | 1.10 | 200.00 | 220.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/11 | TI | Prepare questions for TCW Atty Litvak. TCW Atty Litvak and RMK re substantive consolidation when plan was not approved - will have to prepare 3 separate tax returns and K-1's will have to remain separated. | | | | | | | | | 0.7 | | | 0.70 | 200.00 | 140.00 |
| 08/30/11 | TI | Prepare CPA engagement paperwork for court approval. | | | | | | | | | 0.7 | | | 0.70 | 200.00 | 140.00 |
| 08/30/11 | TI | TCW CPA Calder and RMK re tax consequences and events, fraudulent arrangement, theft loss, etc. | | | | | | | | | 1.00 | | | 1.00 | 200.00 | 200.00 |
| 08/30/11 | TI | Receive information re fraudulent arrangement, review and prepare list of questions for Calder. | | | | | | | | | 0.8 | | | 0.80 | 200.00 | 160.00 |
| 09/12/11 | TI | TCW Investor Paul May, refer him to CPA. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 09/19/11 | TI | CW RMK re substantive consolidation. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 09/21/11 | TI | TCW Atty Litvak and RMK re consolidation of assets/liabilities vs. liquidating trust. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 09/21/11 | TI | TCW CPA Calder re consolidation. | | | | | | | | | 0.80 | | | 0.80 | 200.00 | 160.00 |
| 09/28/11 | TI | TCW CPA Calder re segregating income for each fund for tax purposes, but continue to prepare consolidated report to court. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 10/04/11 | TI | TCW CPA Calder re segregation of funds within bank account for tax return purposes. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 10/24/11 | TI | TCW Leif Larsen of BRG CPA re accounting entries for tax returns. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 10/25/11 | TI | TCW Lief Larson re investor request of FMV of account and accruals for tax returns. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 11/04/11 | TI | TCW Investor Harris re tax issues. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 11/21/11 | TI | TCW Garrett Dahl and Leif Larsen of BRG CPA re accruals and entries for K-1's. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 12/19/11 | TI | Respond to e-mail requests for valuations. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 12/19/11 | TI | TCW CPA Larsen re fund value for investor. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 12/23/11 | TI | TCW RMK and CPA's re MM tax consequences of ownership conversion. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| | TI | SUBTOTAL | - | - | - | - | - | - | - | - | 21.20 | - | - | 21.20 | 200.00 | 4,240.00 |
| 05/04/11 | TR | Travel to/from San Francisco. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| 6/2/2011 | TR | Travel to/from SF. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| 10/17/11 | TR | Travel to CMR office in SF. | | | | | | | | | | 4.00 | | 4.00 | 200.00 | 800.00 |
| 10/18/11 | TR | Travel to SD. | | | | | | | | | | 4.00 | | 4.00 | 200.00 | 800.00 |
| 11/08/11 | TR | Travel to SF/CMR offices with RMK. | | | | | | | | | | 4.00 | | 4.00 | 200.00 | 800.00 |
| 11/09/11 | TR | Travel to SD. | | | | | | | | | | 4.00 | | 4.00 | 200.00 | 800.00 |
| 11/21/11 | TR | Travel to SF/CMR offices. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| 12/12/11 | TR | Travel to San Francisco. | | | | | | | | | | 4.00 | | 4.00 | 200.00 | 800.00 |
| 12/13/11 | TR | Travel to San Diego. | | | | | | | | | | 4.00 | | 4.00 | 200.00 | 800.00 |
| | TR | SUBTOTAL | - | - | - | - | - | - | - | - | - | 48.00 | - | 48.00 | 200.00 | 9,600.00 |
| | | GRAND TOTAL | 43.70 | 108.30 | 10.10 | 72.70 | 1.10 | 2.10 | 206.10 | 2.40 | 21.20 | 48.00 | 1.80 | 517.50 | 200.00 | 103,297.50 |

# Timesheet Report

### Trustee: Richard M Kipperman, Ch.11 Trustee (007911)
### Period: 04/14/11 - 12/31/11

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JOHN STANDLEY | ASSET DISPOSITION | 11/02/11 | 724 Glenwood LLC. Review and complete Escrow docs for sale of 800 E Glenwood Ave. Turlock CA. Emails to & from L. Gregory at Fidelity Title | 1.80 | 275.000 | 495.00 |
| | | 11/03/11 | Receive, Recview and respond to L. Gregory email re: Form 593-C Calif. Franchise Tax Board Real Estate withholding Cert. Research form 593-E | 0.50 | 275.000 | 137.50 |
| | | 11/03/11 | Review file and docs for debtor's purchase price of 724 Glenwood LLC. Turlock property. Complete form 593-E for Escrow | 0.80 | 275.000 | 220.00 |
| | **Subtotal for Staff Name: JOHN STANDLEY** | | | **3.10** | | **$852.50** |

| **Total for Case: 08-32220** | **3.10** | **$852.50** |
|---|---|---|

| **Total for Trustee: Richard M Kipperman, Ch.11 Trustee** | **3.10** | **$852.50** |
|---|---|---|

| Grand Total: | 3.10 | $852.50 |
|---|---|---|

# Timesheet Report

**Trustee: Richard M Kipperman, Ch.11 Trustee (007911)**

**Period: 04/14/11 - 12/31/11**

| Case No: | 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | | Open Date: 11/18/08 |
|---|---|---|---|---|
| Case Type: | Trustee | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JOEL EWAN | ASSET ANALYSIS & RECOVERY | 05/02/11 | Summarize list for sale | 1.50 | 275.000 | 412.50 |
| | | 05/03/11 | Summarize guarantees and read misc. douments | 3.00 | 275.000 | 825.00 |
| | | 05/04/11 | Meet with G. Seel, T. Ferguson Info gather | 5.00 | 275.000 | 1,375.00 |
| | | 05/09/11 | Review BOU Trulock, Lincoln email RMK files analysis. | 3.50 | 275.000 | 962.50 |
| | | 05/11/11 | Updae RMK, T. Ferguson on status of sale turlock & Lincoln | 1.20 | 275.000 | 330.00 |
| | | 05/11/11 | Draft letter to Furly for 21 Mira Mesa research | 0.60 | 275.000 | 165.00 |
| | | 05/11/11 | Research Brisone Quarry lease email's to Steel | 1.50 | 275.000 | 412.50 |
| | | 05/12/11 | Research Hein Note (04-005) Assignment(21Mira Mesa) | 1.00 | 275.000 | 275.00 |
| | | 05/13/11 | Disc's 21 MM LLC entitlements (Furry, Yousif, Taylor) | 0.80 | 275.000 | 220.00 |
| | | 05/16/11 | Complete list of questions to Seel for conference call | 0.30 | 275.000 | 82.50 |
| | | 05/17/11 | Review notes prepare for conference call | 0.60 | 275.000 | 165.00 |
| | | 05/17/11 | Conference call with Taylor & Yousif | 0.20 | 275.000 | 55.00 |
| | | 05/19/11 | Review emails re:21MiraMesa, Confer with RMK, Meeting with T. Ferguson | 2.50 | 275.000 | 687.50 |
| | | 05/23/11 | Review all pending emails. Work up list of REO loans CMR has interest in | 4.70 | 275.000 | 1,292.50 |
| | | 05/24/11 | Meeting with Seel, A/P and A/R Employees at CMR | 5.00 | 275.000 | 1,375.00 |
| | | 05/26/11 | Work up draft of Loan REO chart for RMK's trip | 4.00 | 275.000 | 1,100.00 |
| | | 05/27/11 | Work on REO/ Loan chart | 3.10 | 275.000 | 852.50 |
| | | 05/31/11 | Finish update on REO/Loan Ownership | 1.60 | 275.000 | 440.00 |
| | | 06/01/11 | Finalize CMR REO/Loan Ownership | 1.50 | 275.000 | 412.50 |
| | | 06/01/11 | Miscellaneous emaild read | 0.70 | 275.000 | 192.50 |
| | | 06/02/11 | Read Mira Sorrento documents - Trafid stud- Devliver REQ's | 0.80 | 275.000 | 220.00 |
| | | 06/07/11 | Spoke to M. Khatblou re: Sale & note on El Centro  Rance Dev. | 0.30 | 275.000 | 82.50 |
| | | 06/08/11 | Send documents to Khatblou re: Mocho note | 0.30 | 275.000 | 82.50 |
| | | 06/08/11 | T. Yousif email appraisal re: Myrtle Beach | 0.10 | 275.000 | 27.50 |
| | | 06/08/11 | Telephone call Roland Lee | 0.20 | 275.000 | 55.00 |
| | | 06/13/11 | Steve Riley Broker Re: Properties send email with Data | 0.40 | 275.000 | 110.00 |
| | | 06/20/11 | Read email traffic | 0.50 | 275.000 | 137.50 |
| | | 06/21/11 | Work up new property payout schedule for Trustee Report | 2.20 | 275.000 | 605.00 |
| | | 06/22/11 | Finish exhibit for payouts | 2.30 | 275.000 | 632.50 |
| | | 06/23/11 | Read emails follow up on research | 0.50 | 275.000 | 137.50 |

# Timesheet Report

## Trustee: Richard M Kipperman, Ch.11 Trustee (007911)
### Period: 04/14/11 - 12/31/11

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JOEL EWAN | ASSET ANALYSIS & RECOVERY | 06/24/11 | Read email. Send Summary of 4 union to RMK | 1.30 | 275.000 | 357.50 |
| | | 06/27/11 | Loan 07-017, 05-064 Purchase analysis. | 1.80 | 275.000 | 495.00 |
| | | 07/01/11 | Research 21 Mira Mesa LLC Reduction in interest | 1.50 | 275.000 | 412.50 |
| | | 07/05/11 | Discuss with G. Seel. Email summary 21 Mira Mesa for Validation | 1.50 | 275.000 | 412.50 |
| | | 07/05/11 | Research Bryan Park 1 UCC filing | 0.50 | 275.000 | 137.50 |
| | | 07/06/11 | Research further 21 Mira Mesa, Adjust atty copy of Trustee report | 3.50 | 275.000 | 962.50 |
| | | 07/07/11 | Research Bryon Park I Start | 1.70 | 275.000 | 467.50 |
| | | 07/08/11 | Continue research Bryon Park. | 1.60 | 275.000 | 440.00 |
| | | 07/11/11 | Khan list, Review emails | 1.00 | 275.000 | 275.00 |
| | | 07/12/11 | Research ownership | 1.00 | 275.000 | 275.00 |
| | | 07/13/11 | Spoke to Khan about other purchase options | 0.40 | 275.000 | 110.00 |
| | | 07/13/11 | Draft letter to Stewart Research address, etc | 1.50 | 275.000 | 412.50 |
| | | 07/18/11 | Redraft letter to Stewart / Print for signatures | 0.20 | 275.000 | 55.00 |
| | | 07/27/11 | Conference call W. Elgrenn | 0.70 | 275.000 | 192.50 |
| | | 07/27/11 | Analyze Fitzgerald Plan Sale | 0.80 | 275.000 | 220.00 |
| | | 08/01/11 | answer emails Lincoln, 4 union | 1.50 | 275.000 | 412.50 |
| | | 08/01/11 | Phone conferece: Bowers re: Clawson | 0.30 | 275.000 | 82.50 |
| | | 08/03/11 | Oxford stand still | 1.50 | 275.000 | 412.50 |
| | | 08/18/11 | Review T. Ferguson insurance list | 0.50 | 275.000 | 137.50 |
| | | 08/22/11 | Research AF email counter agreement | 1.00 | 275.000 | 275.00 |
| | | 08/24/11 | Reviews Evans Seurity agreement | 1.00 | 275.000 | 275.00 |
| **Subtotal for Staff Name: JOEL EWAN** | | | | **74.70** | | **$20,542.50** |

| Total for Case: 08-32220 | 74.70 | $20,542.50 |
|---|---|---|

| Total for Trustee: Richard M Kipperman, Ch.11 Trustee | 74.70 | $20,542.50 |
|---|---|---|

| Grand Total: | 74.70 | $20,542.50 |
|---|---|---|

# Timesheet Report

### Trustee: Richard M Kipperman, Ch.11 Trustee (007911)
### Period: 04/14/11 – 12/31/11

| Case No: 08-32220 | | Case Name: CMR MORTGAGE FUND, LLC | | | Open Date: 11/18/08 |
|---|---|---|---|---|---|
| Case Type: Trustee | | | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JOEL EWAN | BANKRUPTCY LITIGATION | 05/16/11 | Read atty. letters on Aefco bankruptcy and Its efect on CMR. | 0.20 | 275.000 | 55.00 |
| | | 08/03/11 | Research Byron Park Relief From Stay | 0.50 | 275.000 | 137.50 |
| | **Subtotal for Staff Name: JOEL EWAN** | | | **0.70** | | **$192.50** |

| **Total for Case: 08-32220** | **0.70** | **$192.50** |
|---|---|---|

| **Total for Trustee: Richard M Kipperman, Ch.11 Trustee** | **0.70** | **$192.50** |
|---|---|---|

| **Grand Total:** | **0.70** | **$192.50** |
|---|---|---|

# Timesheet Report

**Trustee: Richard M Kipperman, Ch.11 Trustee (007911)**

**Period: 04/14/11 - 12/31/11**

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JOEL EWAN | CASE ADMIN | 04/19/11 | Download read email & misc docs | 0.50 | 275.000 | 137.50 |
| | | 04/21/11 | Brief by RMK, Instructions | 1.30 | 275.000 | 357.50 |
| | | 04/21/11 | Set up and load on-line filer | 1.00 | 275.000 | 275.00 |
| | | 04/25/11 | Move PDF files, Set up Property file, email Tony Property profile | 2.00 | 275.000 | 550.00 |
| | | 04/26/11 | Move PDF Files on Fitzgerald | 1.30 | 275.000 | 357.50 |
| | | 04/27/11 | Continue to gather requirements list | 1.30 | 275.000 | 357.50 |
| | | 04/28/11 | Load files to CMR Financial | 0.30 | 275.000 | 82.50 |
| | | 05/02/11 | Meet with T. Ferguson to Discuss trip | 0.50 | 275.000 | 137.50 |
| | | 05/09/11 | Up date RMK on Trip to San Francisco. | 0.50 | 275.000 | 137.50 |
| | | 05/10/11 | Answer email regarding Byron LP, label 21 Disc's | 4.00 | 275.000 | 1,100.00 |
| | | 05/12/11 | Update RMK on Lease Brisbone | 0.30 | 275.000 | 82.50 |
| | | 05/12/11 | Draft email to Seel re: Ownership meetings | 0.60 | 275.000 | 165.00 |
| | | 05/25/11 | Work on notes from 24th meeting | 2.50 | 275.000 | 687.50 |
| | | 05/26/11 | Meeting RMK & T. Ferguson Discuss findings on accounting take over | 1.00 | 275.000 | 275.00 |
| | | 05/31/11 | Start work on Trustee Report | 1.50 | 275.000 | 412.50 |
| | | 06/01/11 | Confer with T. Ferguson, RMK Report to Court | 0.50 | 275.000 | 137.50 |
| | | 06/03/11 | Continue work on July Trustee Report | 2.00 | 275.000 | 550.00 |
| | | 06/06/11 | Work on July Trustee Report - continue | 3.00 | 275.000 | 825.00 |
| | | 06/06/11 | Meet with T. Ferguson update meeting | 0.30 | 275.000 | 82.50 |
| | | 06/07/11 | Continue work on Trustee Report | 2.50 | 275.000 | 687.50 |
| | | 06/08/11 | Send added documents to Khatblou | 0.20 | 275.000 | 55.00 |
| | | 06/08/11 | Work on Trustee report | 3.00 | 275.000 | 825.00 |
| | | 06/09/11 | Continue Trustee report | 3.50 | 275.000 | 962.50 |
| | | 06/11/11 | Work on court status report | 4.80 | 275.000 | 1,320.00 |
| | | 06/15/11 | Continue work on Court Status report | 3.50 | 275.000 | 962.50 |
| | | 06/20/11 | Work Court Status Report and property descriptions | 4.20 | 275.000 | 1,155.00 |
| | | 06/21/11 | Research & correct status report | 2.00 | 275.000 | 550.00 |
| | | 06/27/11 | Phone conversation with Adam Kahn, To investors re: Notes for sale | 0.30 | 275.000 | 82.50 |
| | | 06/27/11 | Brief T. Ferguson on Byron Park II | 0.30 | 275.000 | 82.50 |
| | | 06/28/11 | Update Trustee Report & Exhibit for moore Road change. | 1.00 | 275.000 | 275.00 |
| | | 06/28/11 | File & sort email 4 Union LLC | 0.30 | 275.000 | 82.50 |

# Timesheet Report

### Trustee: Richard M Kipperman, Ch.11 Trustee (007911)

### Period: 04/14/11 - 12/31/11

| Case No: | 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | | Open Date: 11/18/08 |
|---|---|---|---|---|
| Case Type: Trustee | | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JOEL EWAN | CASE ADMIN | 07/07/11 | Phone call with R. Bathgate CMR II investor | 0.30 | 275.000 | 82.50 |
| | | 07/07/11 | Phone call with Max re: Trustee Report | 0.50 | 275.000 | 137.50 |
| | | 07/08/11 | Respond to 2 voice mails Feinbaum - Hamilton | 0.40 | 275.000 | 110.00 |
| | | 07/18/11 | Answer emails re: Mocho, Le Tung, Granby | 1.50 | 275.000 | 412.50 |
| | | 07/18/11 | Spoke to I. Parrott re: K-1's | 0.10 | 275.000 | 27.50 |
| | | 07/25/11 | Review emails draft response to Granby | 1.00 | 275.000 | 275.00 |
| | | 08/02/11 | Meeting with RMK & T. Ferguson | 0.60 | 275.000 | 165.00 |
| | | 08/17/11 | Respond to Davis 8/11/11 letter | 3.00 | 275.000 | 825.00 |
| | **Subtotal for Staff Name: JOEL EWAN** | | | **57.40** | | **$15,785.00** |

| **Total for Case: 08-32220** | **57.40** | **$15,785.00** |
|---|---|---|

| **Total for Trustee: Richard M Kipperman, Ch.11 Trustee** | **57.40** | **$15,785.00** |
|---|---|---|

| **Grand Total:** | **57.40** | **$15,785.00** |
|---|---|---|

# Timesheet Report

### Trustee: Richard M Kipperman, Ch.11 Trustee (007911)
### Period: 04/14/11 - 12/31/11

| | | |
|---|---|---|
| **Case No:** 08-32220 | **Case Name:** CMR MORTGAGE FUND, LLC | **Open Date:** 11/18/08 |
| **Case Type:** Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JOEL EWAN | PLAN IMPLEMENTATION | 04/29/11 | Read & enter preference data | 1.50 | 275.000 | 412.50 |
| | **Subtotal for Staff Name: JOEL EWAN** | | | **1.50** | | **$412.50** |
| **Total for Case: 08-32220** | | | | **1.50** | | **$412.50** |
| **Total for Trustee: Richard M Kipperman, Ch.11 Trustee** | | | | **1.50** | | **$412.50** |

| | Hours | Total |
|---|---|---|
| **Grand Total:** | 1.50 | $412.50 |

Case: 08-32220    Doc# 1640    Filed: 12/14/14    Entered: 12/14/14 23:55:14    Page 39
of 68

# Timesheet Report

### Trustee: Richard M Kipperman, Ch.11 Trustee (007911)
### Period: 04/14/11 - 12/31/11

| Case No: 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | Open Date: 11/18/08 |
|---|---|---|
| Case Type: Trustee | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JOEL EWAN | TRAVEL | 05/04/11 | Travel 4.5hours by plane & Bart San Diego to San Francisco | 2.30 | 275.000 | 632.50 |
| | | 05/24/11 | Travel 5 hours Plane & Bart | 2.50 | 275.000 | 687.50 |
| | **Subtotal for Staff Name: JOEL EWAN** | | | **4.80** | | **$1,320.00** |

| | Hours | Total |
|---|---|---|
| **Total for Case: 08-32220** | **4.80** | **$1,320.00** |
| **Total for Trustee: Richard M Kipperman, Ch.11 Trustee** | **4.80** | **$1,320.00** |
| **Grand Total:** | **4.80** | **$1,320.00** |

# Timesheet Report

### Trustee: Richard M Kipperman, Ch.11 Trustee (007911)
### Period: 04/14/11 - 12/31/11

| Case No: | 08-32220 | Case Name: CMR MORTGAGE FUND, LLC | | | Open Date: 11/18/08 |
|---|---|---|---|---|---|
| Case Type: Trustee | | | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| BOB AYRES | ASSET ANALYSIS & RECOVERY | 09/12/11 | Analyze collateral values and standstill agreement | 7.70 | 250.000 | 1,925.00 |
| | | 09/29/11 | Review and set up collateral analysis | 3.00 | 250.000 | 750.00 |
| | | 10/04/11 | Prepare Report Analysis | 5.00 | 250.000 | 1,250.00 |
| | | 11/23/11 | Review Standstill Agreement | 1.00 | 250.000 | 250.00 |
| | | 11/28/11 | Review Standstill Agreement | 0.50 | 250.000 | 125.00 |
| | | 12/06/11 | Review Standstill Agreement | 1.50 | 250.000 | 375.00 |
| | | 12/09/11 | Review Standstill Agreement | 0.50 | 250.000 | 125.00 |
| | | 12/12/11 | Review Standstill Agreements and bk order | 2.50 | 250.000 | 625.00 |
| | **Subtotal for Staff Name: BOB AYRES** | | | **21.70** | | **$5,425.00** |

| Total for Case: 08-32220 | 21.70 | $5,425.00 |
|---|---|---|

| Total for Trustee: Richard M Kipperman, Ch.11 Trustee | 21.70 | $5,425.00 |
|---|---|---|

| Grand Total: | 21.70 | $5,425.00 |
|---|---|---|

**EXHIBIT A-2**

**Second Interim Fee Period**

**January 1, 2012 – October 30, 2012**

Time Entry Summary by Category

January 1, 2012 – October 31, 2012

| Category | Hours | Rate | Total Fees |
|---|---|---|---|
| Asset Analysis | 1.50 | $275.00 | $ 375.00 |
| Asset Analysis | 1.90 | $200.00 | $ 380.00 |
| Asset Disposition | 316.75 | $200.00 | $63,350.00 |
| Asset Disposition | 3.80 | $ 2.00 | $ 7.60 |
| Bankruptcy Litigation | 1.50 | $200.00 | $ 300.00 |
| Case Administration | 223.40 | $200.00 | $44,680.00 |
| Case Administration | 2.20 | $ 2.00 | $ 4.40 |
| Claims Objection/Administration | 34.20 | $200.00 | $ 6,840.00 |
| Compensation of Professionals (Other) | 3.00 | $200.00 | $ 600.00 |
| Financial Filings | 248.45 | $200.00 | $49,690.00 |
| Financial Filings | 0.50 | $ 2.00 | $ 1.00 |
| Tax Issues | 60.80 | $200.00 | $12,160.00 |
| Tax Issues | 0.50 | $ 2.00 | $ 1.00 |
| Travel | 88.00 | $200.00 | $17,600.00 |
| **Total** | **986.50** | | **$195,989.00** |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/12 | AA | CW Drew re property taxes for all entities under CMI. | 0.50 | | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/09/12 | AA | E-mails to/from M. Ripley re corporate documents to be completed for management. | 0.50 | | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/29/12 | AA | Research 1132 Masonic contributions/LLC %'s with S. de los Reyes & G. Seel. | 0.90 | | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| | | **SUBTOTAL** | **1.90** | - | - | - | - | - | - | - | - | - | - | **1.90** | **200.00** | **380.00** |
| 01/03/12 | AD | Review and provide comments on Lincoln purchase agreement. | | 1.70 | | | | | | | | | | 1.70 | 200.00 | 340.00 |
| 01/03/12 | AD | TCW Broker Spitzer re Lincoln status and offer. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/03/12 | AD | Prepare for meeting with Graham. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/04/12 | AD | TCW Atty Manning re converting debt to equity for MM, property transfer tax consequences, and declaration; MM research. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/04/12 | AD | Review Lincoln lease documents. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/04/12 | AD | TCW Broker Spitzer re tenant, grazing lessee & offer. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/09/12 | AD | Review 950 Linden offer rescission. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/10/12 | AD | TCW G. Spitzer re Lincoln 30 day notice for tenant. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/10/12 | AD | TCW J. Gentling re Onipede status. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/10/12 | AD | TCW RMK re status of tenants at Lincoln and listing price. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/10/12 | AD | TCW Westport re Dyer Mtn status. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/17/12 | AD | Draft 45-day notice to terminate Lincoln tenants. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 01/17/12 | AD | Sent approved Purch Ag to Broker Spitzer. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/23/12 | AD | Review offer on Dyer Mountain, prepare summary and questions for S. Armstrong. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 01/23/12 | AD | TCW Atty Manning re MM, review investor information for MM. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/24/12 | AD | TCW Broker Spitzer re potential Lincoln offeror. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/24/12 | AD | TCW Atty Manning re 45-day notice for Lincoln tenant. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 01/25/12 | AD | Send Lincoln notice to vacate to Atty Bertenthal; TCW Atty Manning re notice to vacate. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/25/12 | AD | TCW G. Seele re signing Lincoln notice to vacate. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 01/27/12 | AD | TCW Broker Spitzer re tenant vs. owner fixtures in unit. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/27/12 | AD | CW R. Furey (in office) re payment due for MM. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 01/30/12 | AD | TCW Graham re Lincoln notice to vacate. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 01/31/12 | AD | Prepare pasture lease renewal documents for Choo signature. | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 02/06/12 | AD | CW RMK re Broker Spitzer and non-renewal on 2/26. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 02/06/12 | AD | TCW Jason Dailey re Lincoln pasture lease renewal, prepare renewal agreement. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 02/06/12 | AD | Research Antioch & obtain info on 1st TD. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 02/06/12 | AD | CW RMK on proposal from Maan on Lincoln, and Scheiber proposal on Lincoln, provide comments to broker Spitzer. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/07/12 | AD | TCW Insurance Broker C. McCool re G/L Policy renewal and items needed. | | 1.90 | | | | | | | | | | 1.90 | 200.00 | 380.00 |
| 02/07/12 | AD | TCW Broker Spitzer re Lincoln pasture lease and local title company; research and revise pasture lease for review by counsel. | | 2.10 | | | | | | | | | | 2.10 | 200.00 | 420.00 |
| 02/08/12 | AD | TCW J. Pickard re Lincoln escrow fees/title report. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 02/08/12 | AD | TCW Broker C. McCool re binding insurance coverage and providing evidence. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 02/08/12 | AD | TCW Drew Walker of CMRI re 950 Linden. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 02/21/12 | AD | Research title report deeds on 15SSFDEV. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 02/21/12 | AD | TCW Broker Spitzer re 2LINDEV. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/21/12 | AD | TCW G. Seel re subordination for 15SSFDEV. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/21/12 | AD | Myrtle Beach conf call. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 02/21/12 | AD | TCW M. Okubo of Fidelity Title re subordination docs. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/21/12 | AD | TCW Carolyn Daily of Surewest re Pasture Lease renewal. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 02/23/12 | AD | Prepare e-mail responses regarding 15SSFDEV escrow - subordination language. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 02/24/12 | AD | Prepare & send list of entities to Atty Manning re transfer of mgmt from CMRI to Trustee. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/24/12 | AD | Prepare & send term of listing agreement to Broker Spitzer | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/24/12 | AD | Prepare & send 2LINDEV grazing lease to C. Dailey. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/24/12 | AD | Review 2LINDEV listing from SVN, markup and review with RMK. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 02/27/12 | AD | TCW G. Seel re Byron Park security interest. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/27/12 | AD | TCW Atty Manning re obtaining authorization for Trustee to effect sale of 2LINDEV. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/27/12 | AD | TCW Escrow officer Piazza re 15SSFDEV title issues, closing status. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/27/12 | AD | Research Byron Park Security documents. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 02/27/12 | AD | Research Byron Park pledge agreements. | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 02/27/12 | AD | TCW Broker Spitzer re listing agreement termination. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/27/12 | AD | TCW Insurance broker re request for updated cert. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/12 | AD | TCW E. Clapp re Mira Mesa term sheet | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 02/28/12 | AD | TCW former Broker Spitzer re new offer on 2LINCDEV. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 02/28/12 | AD | Obtain consent for sale from CMRI re 1SSSFDEV. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 02/28/12 | AD | CW D. Walker re status of property taxes per property. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 02/29/12 | AD | TCW Atty Manning re Mira Mesa term sheet points. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/01/12 | AD | TCW Bertenthal, Atty Manning, RMK re preparation of declaration for Mira Mesa. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/05/12 | AD | TCW Wayne Elgren re 1 Hegas, LLC & Desert Community Bank | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/05/12 | AD | Research title on 1 Hegas re foreclosure on title. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 03/06/12 | AD | TCW J. Rosenfeld of Oxford re Antioch status. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/06/12 | AD | TCW M. Quigg of McDowell re Victorville. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/06/12 | AD | TCW Atty Manning re prep of motion to employ broker for Lincoln. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/06/12 | AD | Review new listing ag/addendum for Lincoln. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/06/12 | AD | Research Byron Park title docs for debtors listed on DOT. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 03/06/12 | AD | Revised declaration for sale of Linden, had RMK execute and sent to Atty Manning; | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/06/12 | AD | TCW T. Yousif & W. Helm re status at Lincoln property with tenants. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/06/12 | AD | CW RMK re Lincoln listing. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/09/12 | AD | CW B. Wickam, 950 Linden broker, re sale, prep value of CMR recovery. | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 03/09/12 | AD | TCW Graham Seel re status of entities. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/09/12 | AD | TCW Broker Spitzer re potential new buyer, tenant does not have to relocate. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/12/12 | AD | Finalize and send consent of SSFDEV sale to escrow. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/12/12 | AD | TCW G. Seel re Saigon Plaza status. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/12/12 | AD | TCW M. Quigg re status of Mulugetta. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/12/12 | AD | Send e-mail to Broker Spitzer re Purchase Agreement submitted for Lincoln, terms per RMK. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/12/12 | AD | TCW Broker Spitzer re listing agreement, prepare acceptance of offer, send to Atty Manning for review. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/12/12 | AD | Research Byron Park documents on hand for Atty Manning. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/13/12 | AD | Research online title - all DOT's for Byron Park II. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/13/12 | AD | TCW G. Seel and Drew Walker re assignments from BPI to BPII, and determine who currently owns DOT's and which liens are current | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/13/12 | AD | TCW Eric Clapp re MM Term Sheet. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/13/12 | AD | TCW Investor Nord re Myrtle Beach. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/13/12 | AD | TCW M. Quigg re Victorville. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/13/12 | AD | TCW Broker Spitzer re potential backup offer on Lincoln.-send to escrow | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/14/12 | AD | Review, revise, and insert comments to MM Term Sheet-send to Atty Manning. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 03/16/12 | AD | TCW S. de los Reyes re Insurance premium due. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/16/12 | AD | TCW Broker Spitzer re terms of overbid and process. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/19/12 | AD | Research 1Hegas status of gas station, Desert Comm Bank foreclosure, etc. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/19/12 | AD | Research online title info for Wheatland, sold at trustee sale. | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 03/19/12 | AD | TCW Atty Manning re MM Term Sheet, CW RMK re additional terms, and consent doc needed from CMRI; entitlement terms for Eric Clapp. | | 1.80 | | | | | | | | | | 1.80 | 200.00 | 360.00 |
| 03/19/12 | AD | Prepare response letter to substandard offer on Lincoln. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/20/12 | AD | TCW D. Walker re new TD on 1132 Masonic. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/20/12 | AD | TCW Atty Manning re MM Term Sheet; review revised MM Term Sheet, prepare adjusted income projection for MM. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 03/20/12 | AD | Research Sand City. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 03/22/12 | AD | TCW D. Choo, G. Seel and 2LINCDEV investors regarding proposed sale of property. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/22/12 | AD | TCW Eric Clapp re MM term sheet. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/22/12 | AD | CW RMK re amendment to MM Term Sheet, generate spreadsheet of milestones and timeline and send to Atty Manning and Eric Clapp. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 03/22/12 | AD | Prepare letter to investors re sale of Lincoln Property. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 03/26/12 | AD | Review 2LINCDEV escrow docs. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/26/12 | AD | TCW Eric Clapp re MM Term Sheet-opposition to including milestones. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/26/12 | AD | TCW Broker Spitzer re Lincoln counter-offer,status of tenant. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/26/12 | AD | TCW G. Seel re consent to sell Lincoln, send consent form to D. Choo for signature. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 45 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/26/12 | AD | CW RMK re loans we will take over servicing. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/26/12 | AD | TCW Atty Manning re motion to sell over objections. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/27/12 | AD | TCW Eric Clapp re MM, Blackstone issue, VTM conditions, and easement. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/27/12 | AD | TCW RMK & Eric Clapp re removal of milestones from term sheet, extend time to 10/31; revise term sheet and send to Atty Manning. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/30/12 | AD | TCW Tenant Pallas re no response to termination of lease, request to stay.  CW RMK re tenant, research and prepare new lease, submit to Atty Manning for approval, coordinate rent payment with Tenant Pallas. | | 1.70 | | | | | | | | | | 1.70 | 200.00 | 340.00 |
| 03/30/12 | AD | TCW J. Rosen of Oxford re 950 Linden est closing statement. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/30/12 | AD | TCW Atty Manning re termination of CMRI servicing agreement. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/30/12 | AD | TCW RMK re MM Term Sheet. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 04/02/12 | AD | TCW Atty Manning re research of investor Koray Ergur who objected at court re sale of 15SSFDEV. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/02/12 | AD | Review 2LINCDEV addendum and prep for RMK signature, send to Atty Manning. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/02/12 | AD | Revise 2LINCDEV lease provisions per comments from Atty Manning. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 04/02/12 | AD | Prep and send letters to investors re sale of 2LINCDEV property. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 04/03/12 | AD | TCW and send executed documents to J. Pickard at Placer Title for 2Linc Dev. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/03/12 | AD | Calls to G. Seel and D. Choo to obtain executed consent to sell 2LINCDEV. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/12/12 | AD | TCW Atty Manning re 1SSSF DEV reconveyances. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/17/12 | AD | TCW L. Rustin re meeting with E. Clapp re Mira Mesa. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/19/12 | AD | TCW Broker Spitzer re sale notices for 2LINCDEV. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/19/12 | AD | TCW C. Pallas re Moore Road lease. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/19/12 | AD | Research CMR Guarantors. | | 2.60 | | | | | | | | | | 2.60 | 200.00 | 520.00 |
| 04/19/12 | AD | Review offer on Byron Park. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/19/12 | AD | TCW escrow re status of closing for 15SSFDEV. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 04/19/12 | AD | CW RMK re Mira Mesa investors and global settlement with CMRI. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/20/12 | AD | TCW Atty Manning re motion to sell 2LINCDEV, and including leases/assignments. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/20/12 | AD | TCW M. Piazza re 15 SSFDEV escrow and items outstanding. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/20/12 | AD | Review and provide comments on MM term sheet. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/20/12 | AD | Prep 15SSFDEV closing docs for signature by RMK, review, executed, and sent to escrow. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/23/12 | AD | TCW Atty Maning re 15SSFDEV reconveyance language acceptable for trustee and title. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 04/23/12 | AD | TCW M. Piazza of escrow re substitution of trustee, and document connecting SF Flooring to ABCY, LLC-obtain satisfactory Corp docs from buyer. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/23/12 | AD | Prep for MM MW L. Rustin, & Eric Clapp re entitlements. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/23/12 | AD | MW L. Rustin, E. Clapp, C. Durning re MM status and entitlement issues going forward, and term sheet revisions. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 04/23/12 | AD | TCW M. Piazza re DOT reconveyance language and addendum for LLC. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/24/12 | AD | TCW Escrow & Atty Manning re 15SSFDEV escrow closing issues-reconveyance language. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/24/12 | AD | TCW L. Rustin re entitlement issues for MM; CW RMK re MM issues as presented by L. Rustin. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 04/30/12 | AD | Calls and e-mails with Atty Manning & M. Piazza re 15SSFDEV closing documents needed. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/30/12 | AD | TCW Atty Manning re Byron Park - research assignments. | | 3.20 | | | | | | | | | | 3.20 | 200.00 | 640.00 |
| 05/03/12 | AD | 2LINCDEV addendum to Purchase Agreement. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/03/12 | AD | TCW Atty Berthenthal re Byon Park II. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 05/07/12 | AD | TCW Atty Manning re offer on Byron Park; McClure Trust portion. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/07/12 | AD | Review Trowbridge memos re Le Tung. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 05/07/12 | AD | Review MM termsheet revisions by Clapp and Atty Manning's responses. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/07/12 | AD | TCW Escrow officer Piazza re 15SSFDEV closing status. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/07/12 | AD | Memorialize additional MM term sheet revisions with RMK, send to Atty Manning. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/07/12 | AD | Coordinate conf call with Clapp re MM term sheet. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/08/12 | AD | TCW G. Seel re invoices outstanding. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/08/12 | AD | TCW Broker Riley re Antioch. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/12 | AD | TCW tenant Pallas at 2LINCDEV re utility bills and hearing for sale date. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/08/12 | AD | TCW E. Clapp, Atty Hitchcock & Atty Manning re demands for takeover of entitlement and corresponding term sheet revisions on MM, coordinate motion and conf call with investors. | | 1.80 | | | | | | | | | | 1.80 | 200.00 | 360.00 |
| 05/08/12 | AD | TCW escrow officer Piazza re 15SSFDEV closing confirmation. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/11/12 | AD | Process closing statement for 15SSFDEV, send to CPA, and CMRI. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/11/12 | AD | Review and comment on revised term sheet from Atty Hitchcock (Clapp), review with RMK and TCW Atty Manning to discuss comments. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/14/12 | AD | Review revised MM declarations. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/14/12 | AD | E-mails to/from E. Clapp, Atty Manning re term sheet and declaration revisions. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/14/12 | AD | CW RMK re 2LINCDEV sale motion, overbidding potential. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/14/12 | AD | TCW D. Walker re 15SSFDEV closing, Saigon Plaza status of eviction; status of assignments from investors to REO, and property taxes for REO's. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 05/14/12 | AD | TCW J. McMurtry of Placer County re Property taxes and funds in trust account for credit at closing; obtained and forwarded prelim escrow instructions for 2LINCDEV to Atty Manning for review. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/14/12 | AD | TCW M. Quigg re potentially servicing additional CMR loans. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/14/12 | AD | TCW Atty Manning re Myrtle Beach order modification. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/14/12 | AD | TCW E. Clapp re his comments on term sheet and conf call code info. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 05/14/12 | AD | CW RMK re Clapp's comments re timeline of entitlements. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/14/12 | AD | TCW Atty Durrett re potential overbid on 2LINCDEV from Scheibers (no overbid anticipated). | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/14/12 | AD | Reconcile REO insurance invoice for payment. TCW Graham re meeting. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/15/12 | AD | Conf call with D. Choo, G. Seel and Platinum Highway investors re consensus for new servicer, value and status. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/15/12 | AD | TCW D. Walker re list of names and addresses of direct investors on Platinum. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/15/12 | AD | TCW S. Radcliffe re potential servicers for REO's. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/15/12 | AD | TCW D. Choo and investors on Saigon Plaza re new servicer. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/15/12 | AD | TCW Katherine Kelleher re potentially managing Saigon Plaza. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/15/12 | AD | TCW J. Speirs re potential offer on MM property. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/21/12 | AD | Review Byron Park motion, send questions to Atty Manning. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/22/12 | AD | TCW Atty Manning re memorialization of resignation as manager and servicer. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/23/12 | AD | Review/revise MM term sheet to clearly define 540k sq ft, and to obtain commitment on entitlements/define entitlements. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/23/12 | AD | TCW E. Clapp re term sheet points. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/23/12 | AD | TCW Atty Manning re E. Clapp issues on term sheet points. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/29/12 | AD | TCW Tenants at 2LINCDEV re upcoming hearing and instructions to pay rent as usual. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/29/12 | AD | TCW P. Brown, Broker at Voight re potentially interested client for MM property. Gather and send property info to Voight. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 05/29/12 | AD | Gather expenses for 388 12th Street. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 06/01/12 | AD | TCW P. Brown of Voight Commercial re questions regarding MM property. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/01/12 | AD | TCW J. Speirs re questions re MM property. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/01/12 | AD | E-mail to Atty Manning re resignation of CMRI as manager. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/01/12 | AD | Research pre bky A/P for 2LINCDEV. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/04/12 | AD | TCW P. Brown of Voight Commercial re questions regarding MM property. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/04/12 | AD | TCW Colby Durnin to coord TCW P. Brown re MM Property. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 06/04/12 | AD | TCW G. Seel re inability to access IMS investor system remotely. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/04/12 | AD | TCW J. Speirs re interest in MM property. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/04/12 | AD | TCW Atty Manning re 2LINCDEV approval of sale order. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 06/04/12 | AD | Send lease assignments to G. Spitzer, prepare prorations for escrow on 2LINDEV. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 06/05/12 | AD | TCW E. Clapp re his comments to revised term sheet. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/05/12 | AD | CW RMK re TCW E. Clapp and proposed revisions. TCW Atty Manning re same. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/05/12 | AD | Update MM spreadsheet with ownership % changes, review with RMK. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 06/11/12 | AD | CW Tenant Pallas at Lincoln re utility bills. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 47 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/12 | AD | TCW Atty Manning re UCC filing re Byron Park, 2LINCDEV order approving sale, and CMRI resignation as manager. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/11/12 | AD | TCW C. Sandousky of Placer Title re Onipede reconveyance request. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/13/12 | AD | TCW P. Brown of Voight re questions on MM property. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 06/15/12 | AD | Prepare closing documents for signature for 2LINCDEV. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/15/12 | AD | Research and provide investor addresses, loan balances to Atty Manning re Mira Mesa declarations. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/15/12 | AD | TCW P. Brown of Voight re MM information gathering. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/18/12 | AD | Calls and e-mails to/from J. Pickard, Escrow for 2LINCDEV re changes to closing docs, TCW Atty Manning re same. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 06/18/12 | AD | Review letter from G. Seele re termination of assistance. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 06/18/12 | AD | TCW C. Weiss re investor files and coordination of moving files. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/18/12 | AD | TCW J. Speirs, broker, re MM property. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/18/12 | AD | TCW D. Walker and C. Weiss re Walker's departure, and information and files needed. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 06/19/12 | AD | Prepare payoff info for MM loans and send to Atty Manning. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 06/19/12 | AD | Calculate incoming expenses for 2LINCDEV and send to escrow. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/19/12 | AD | TCW Escrow Officer Sadousky re reconveyance documents for Onipede, attempt to obtain proof of loan payment so documents can be executed. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 06/19/12 | AD | TCW Escrow Officer Pickard re buyer change of entity, request corresponding corporate documents to effect change. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 06/19/12 | AD | TCW S. de los Reyes re o/s foreclosure fees for 2LINCDEV. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/20/12 | AD | TCW S. De Los Reyes re 2LINCDEV additional foreclosure fees. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 06/20/12 | AD | TCW Atty Manning re investor subordination agreement and American Info Source. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/22/12 | AD | Review updated closing documents for 2LINCDEV and prepare for execution. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/22/12 | AD | TCW Atty ManNing re 2LINCDEV, American Info Source, MM Subordination AG, Byron Park wiring instructions (Request from M. Lind). | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 06/22/12 | AD | CW RMK re status update on IMS, Byron Park, 2LINCDEV. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/22/12 | AD | TCW D. Walker re 2Antioch and taxes due. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/22/12 | AD | TCW S. de los Reyes re property tax refund on 1SSSFDEV. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/03/12 | AD | TCW Atty Manning re 2LINCDEV approval to amend prior order re SVN. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/03/12 | AD | TCW Broker Speirs re MM. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/03/12 | AD | TCW Drew Walker re Onipede title issue. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/03/12 | AD | CW RMK re Onipede. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 07/06/12 | AD | Prepare direct investor address list for Atty Manning, request final closing statement for 2LINCDEV from escrow. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/09/12 | AD | TCW Escrow officer Sadousky re Onipede DOT. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/09/12 | AD | TCW Broker Speirs re Mira Mesa property/due diligence materials. Gather and provide confidentiality docs for signature, send and gather property information to send. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 07/09/12 | AD | TCW Broker Speirs re Dyer Mtn property/due diligence materials. Gather and provide confidentiality docs for signature, send and gather property information to send. | | 2.60 | | | | | | | | | | 2.60 | 200.00 | 520.00 |
| 07/09/12 | AD | TCW Atty Manning re Mira Mesa term sheet/declaration changes. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/09/12 | AD | TCW Atty Manning re Casa Grande relief from stay motion. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/09/12 | AD | CW RMK re status update. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/09/12 | AD | TCW 2LINCDEV escrow re change of buyer entity and documents needed to effectuate change. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/10/12 | AD | TCW Broker Speirs re Mira Mesa property - list of additional questions. Research all questions and send e-mail response. | | 1.70 | | | | | | | | | | 1.70 | 200.00 | 340.00 |
| 07/10/12 | AD | TCW Atty Manning re researching Casa Grande ownership and assignments of transfer. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/13/12 | AD | Research Byron Park loan. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 07/13/12 | AD | TCW C. Koslosky of McDowell and Ted Dang of Commonwealth re managing 388 12th & 1132 Masonic. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 07/13/12 | AD | Obtain update on all properties serviced by McDowell. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/13/12 | AD | TCW Broker Speirs re Mira Mesa due diligence materials and questions. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/13/12 | AD | Research and update Mira Mesa loan paydown spreadsheets. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 07/16/12 | AD | TCW Broker Speirs re Mira Mesa due diligence questions. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/16/12 | AD | TCW Atty Manning re Mira Mesa declarations and term sheets. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/17/12 | AD | Provide closing and distr information to M. Lind on 2 Aster. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/12 | AD | TCW Broker Speirs, review list of questions sent on Mira Mesa, prepare responses. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 07/17/12 | AD | TCW Title Officer Brady re Mira Mesa title update. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/17/12 | AD | TCW Atty Manning re notice of trustee sale, Casa Grande, MB & Dyer standstill points. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/19/12 | AD | TCW Broker Speirs re Mira Mesa list of questions. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/19/12 | AD | Provide details of trustee sale on 2Antioch to Atty Manning. Send bank stmts to Atty Manning. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/19/12 | AD | Negotiate pmt on 2LINCDEV to Default Resolution Network. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/19/12 | AD | Research 2Antioch pmts. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/23/12 | AD | CW M. Lind re 2Aster proceeds received. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 07/23/12 | AD | Respond to Broker Speirs request for additional information on Mira Mesa. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 07/23/12 | AD | TCW Colby Durnin re timing on entitlements. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/23/12 | AD | E-mails to E. Clapp/Atty Hitchcock re term sheet revisions. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/23/12 | AD | Review and distribute notice of trustee sale on Mulugeta. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/24/12 | AD | TCW C. Koslosky re Platinum Hwy & Laurel Lakes management, send notice of Mulugeta trustee sale. | | 0.40 | | | | | | | | | | 0.40 | 2.00 | 0.80 |
| 07/24/12 | AD | Research Casa Grande interests. | | 0.80 | | | | | | | | | | 0.80 | 2.00 | 1.60 |
| 07/24/12 | AD | CW RMK re Casa Grande, review/send Op Ag to Atty Bertenthal. | | 0.50 | | | | | | | | | | 0.50 | 2.00 | 1.00 |
| 07/24/12 | AD | Coordinate MW potential buyer, RMK & Furey re MM. | | 0.50 | | | | | | | | | | 0.50 | 2.00 | 1.00 |
| 07/24/12 | AD | Locate and send servicing ag for Casa Grande to Atty Bertenthal. | | 0.30 | | | | | | | | | | 0.30 | 2.00 | 0.60 |
| 07/24/12 | AD | Coordinate MM MW Broker Speirs and Furey. | | 0.40 | | | | | | | | | | 0.40 | 2.00 | 0.80 |
| 07/24/12 | AD | Revise and send updated MM ownership structure spreadsheet to Atty Manning. | | 0.40 | | | | | | | | | | 0.40 | 2.00 | 0.80 |
| 07/24/12 | AD | CW RMK re 2Antioch doc sent by Oxford for execution, send all docs to Atty Bertenthal. | | 0.50 | | | | | | | | | | 0.50 | 2.00 | 1.00 |
| 07/25/12 | AD | Send property profile re 2Antioch to Atty Bertenthal, review DOT and Security Agreement. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/25/12 | AD | TCW Atty Bertenthal re Casa Grande status-Oxford. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/25/12 | AD | Review potential offer on Laurel Lakes. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/25/12 | AD | Prepare e-mail to RMK re parcel # discrepancy in 2Antioch notice of trustee sale. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/25/12 | AD | Prepare e-mail response to Broker Speirs re development questions on MM. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/27/12 | AD | Research and send CMR statement of information forms to Atty Manning. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/27/12 | AD | TCW M. Ripley re status of Florida properties, taking over as manager, and background. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 07/30/12 | AD | TCW Broker Speirs re MM due diligence questions. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/30/12 | AD | TCW Broker Brown re new party interested in MM. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 07/31/12 | AD | Send updated title report received to Broker Speirs re MM. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/31/12 | AD | Revised 2LINCDEV closing statement analysis for B. Winn. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 07/31/12 | AD | TCW C. Koslosky & P.McDowell re Florida property management and Dyer Mountain status. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/01/12 | AD | MW Oxbow, Speirs, Furey re MM. | | 2.00 | | | | | | | | | | 2.00 | 200.00 | 400.00 |
| 08/01/12 | AD | TCW P. McDowell re Dyer Mtn. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/01/12 | AD | TCW C. Koslosky re Florida management. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/01/12 | AD | TCW Mike Ripley, potential manager, and C. Koslosky re status of both Florida properties in detail. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/01/12 | AD | Develop list of items to do re Florida properties, send to C. Koslosky and M. Ripley. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 08/06/12 | AD | TCW Broker Speirs re Oxbow. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/07/12 | AD | TCW E. Clapp re MM term sheet, loan issues. Prepare summary of issues for file, CW RMK. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 08/07/12 | AD | TCW Broker Brown re MM & coordinating MW RMK. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/07/12 | AD | TCW Atty Manning re MM issues raised by Clapp. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/08/12 | AD | CW RMK re MM. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 08/08/12 | AD | TCW C. Durning re updated entitlement timeline. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/08/12 | AD | TCW P. McDowell re Dyer Mtn status. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/08/12 | AD | Prepare e-mail update to Broker Speirs re Florida properties. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/13/12 | AD | Review Dyer LOI, prepare comments and list of questions. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 08/13/12 | AD | Research insurance issues, e-mails to S. De los Reyes re insurance termination due to new managers. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/13/12 | AD | Send MM info to Atty Manning. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 08/13/12 | AD | Research 2Antioch prop info on title. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/13/12 | AD | TCW Broker Brown re coordinating meeting for MM. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 08/13/12 | AD | TCW P. McDowell re Dyer Mtn trust deeds and lumber program. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/13/12 | AD | TCW E. Clapp re Dyer Mtg paydowns from timber program. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 49 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/12 | AD | Research, prepare discussion memo to RMK and C. Koslosky re transfer of management of 388 12th & 1132 Masonic to Ted Dang. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 08/14/12 | AD | CW C. Lynch of Westport re due diligence material request. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/14/12 | AD | TCW Atty Manning re Byron Park/McClure settlement, Casa Grande ruling, MM declarations to be revised. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 08/15/12 | AD | TCW M. Ripley re details on Laurel Lakes issues, warranty deed request from City of Venice, details on background of dedication of land, review all documents sent by Ripley on properties. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 08/15/12 | AD | TCW G. Seele re arrangement with City of Venice, request backup documents. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/15/12 | AD | TCW Rosenfeld of Oxford re Dyer, Casa Grande. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/17/12 | AD | TCW M. Ripley re Laurel Lakes property and issues, potential property manager for rentals. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/17/12 | AD | TCW E. Clapp re MM declaration comments, interest calculations on loans, terms for forbearance. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/20/12 | AD | Review Platinum BOV and discuss with M. Ripley & C. Koslosky. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/20/12 | AD | CW RMK re Platinum Hwy. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/20/12 | AD | Review notice from Fire Dept re 15SSFDEV, call to change owner/address, forwarded notice to new owner. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/21/02 | AD | Call G. Seel to obtain 2Antioch Ch 11 Status Report. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/21/02 | AD | TCW Broker Speirs re MM. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/21/02 | AD | TCW RMK re 388 12th Street Mgmt, Mira Mesa reports needed, Platinum Hwy BOV, Laurel Lakes roadway dedication, investor boxes, auth to pay Walter Helm on 2LINCDEV. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/21/02 | AD | CW G. Seel re Platinum BOV, Casa Grande ownership spreadsheet reconciliation. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/21/02 | AD | Prepare MM reports. | | 1.80 | | | | | | | | | | 1.80 | 200.00 | 360.00 |
| 08/21/02 | AD | TCW C. Koslosky re 1132 Masonic LLC corp docs. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/21/02 | AD | TCW Atty Manning re transfer of mgmt, prepare memo to Ted Dang. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 08/23/12 | AD | TCW Sarasota Property Appraiser - Laurel Lakes increase due to loss of agricultural exemption. Prepare summary/notes. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 08/23/12 | AD | Review and write comments on proposed mgmt agreement for 388 12th/Masonic. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 08/23/12 | AD | Research Platinum Hwy property taxes and request appeal for both Florida properties. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 08/23/12 | AD | Prep memo to RMK and C. Koslosky re mgmt agreement. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/23/12 | AD | Prepare and submit Florida address changes. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/23/12 | AD | Revise MM loan spreadsheets to calculate int to 12/1/12. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 08/23/12 | AD | TCW R. Furey re MM reports and coordinate copy/pickup. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/27/12 | AD | TCW J. Healy, prop tax appeal co, re Laurel Lakes and Platinum Hwy property tax appeals and documents needed. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/27/12 | AD | TCW M. Ripley re documents to support lower values for J. Healy, status of properties. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/27/12 | AD | Create direct investor name/address lists for notifications on Laurel Lakes and Platinum Hwy, research notice of intent to dissolve entity form filed with Florida, seek to reverse. | | 2.40 | | | | | | | | | | 2.40 | 200.00 | 480.00 |
| 08/27/12 | AD | Research proof of fund I ownership of Casa Grande. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 08/28/12 | AD | Research Casa Grande files and reconcile spreadsheet to prove ownership by Fund.  Pull title documents to try and reconcile duplicate assignments. | | 2.80 | | | | | | | | | | 2.80 | 200.00 | 560.00 |
| 08/28/12 | AD | TCW Atty Berthenthal re status update on motion to stay bankruptcy for Casa Grande. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/28/12 | AD | Research Fund I guarantor documents for Casa Grande. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 08/28/12 | AD | Obtain operating agreement for Laurel Lakes. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/29/12 | AD | CW RMK re MW Broker Brown re MM. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/29/12 | AD | MW Brokers Brown, Quinn and R. Sudberry re Mira Mesa. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 08/29/12 | AD | TCW Broker Speirs re offer received and Oxbow status. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/29/12 | AD | Update spreadsheet for Casa Grande assignments. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 08/29/12 | AD | TCW Atty Manning -update Mira Mesa loans interest to 3/1/14 and submit to Atty Manning. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/31/12 | AD | TCW Atty Manning-prepare spreadsheet analysis to calculate sale proceeds using different scenarios for Mira Mesa. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 09/04/12 | AD | TCW Atty Manning-prepare analysis showing payoffs under sale now vs. after entitlements. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 09/04/12 | AD | TCW Broker Speirs re soils report. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/04/12 | AD | TCW R. Furey to obtain copy of soils report re Mira Mesa. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/04/12 | AD | TCW M. Ripley re tenants at Laurel Lakes and unpaid rent issues. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 50 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/12 | AD | TCW Atty Brenner re eviction procedures in Florida, prepare e-mail to RMK and C. Koslosky re tenant status. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 09/04/12 | AD | TCW Laurel Lakes tenant re past due rent and a/c unit. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/04/12 | AD | Update spreadsheet for Casa Grande assignments - print all assignments and review with RMK. | | 2.10 | | | | | | | | | | 2.10 | 200.00 | 420.00 |
| 09/05/12 | AD | TCW N. Esterling , Property Mgr candidate for Laurel Lakes re property management needs, condition of property, local attorney referrals, house condition, barn condition, cattle lease, fencing condition, and lake issues.  Review management experience, terms, pricing, etc. Review all documents sent by Esterling. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 09/05/12 | AD | TCW Atty Patterson re local representation (not close enough to Venice).  Referrals and calls to other attorneys closer to Venice. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 09/05/12 | AD | TCW Ted Dang re issues and status at 388 12th Street, and 1132 Masonic Avenue. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/05/12 | AD | TCW C. Kosloski re all updates for Florida and 388 12th Street/Masonic; create summary memos and contact list for all Florida vendors. | | 2.30 | | | | | | | | | | 2.30 | 200.00 | 460.00 |
| 09/07/14 | AD | TCW Broker Speirs to coordinate mailing soils report. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/07/14 | AD | TCW Broker Quinn requesting MM entitlement documents. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/07/14 | AD | TCW T. Dang re insurance for 1132 Masonic and 388 12th. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/07/14 | AD | TCW L. Andriks of prop mgmt company for Laurel Lakes re management agreement. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 09/07/14 | AD | Travel to REC Consultants to pick up soils reports, and to Fex Ex to have all copied. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 09/10/12 | AD | TCW Ted Dang re procuring insurance for 1132 Masonic and 388 12th St. immediately, send additional insured sample language and requirements. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/10/12 | AD | Calls to Steve Grathwell & E. Clapp to obtain update on income to pay SPI for Dyer Mtn. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/10/12 | AD | TCW Atty Bertenthal re Casa Grande issues.  Research intercompany transfer backup. | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 09/10/12 | AD | CW RMK re status update on 388 12th St & Masonic. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/10/12 | AD | TCW C. Koslosky re 388 12th & Masonic management issues and status. Revise management documents per comments and resend. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 09/10/12 | AD |  Review prop mgmt terms for Laurel Lakes with RMK, send proposed prop mgt ag to C. Kosloski and Atty Bertenthal for comment. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 09/10/12 | AD | TCW C. Koslosky re mgmt agreement issues for Laurel Lakes. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/11/12 | AD | Travel to Fed ex to pick up reports and plans copied. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/11/12 | AD | TCW L. Andricks of Paradise Realty re Laurel Lakes costs for eviction. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/11/12 | AD | Calculate and prepare updated Dyer Mtg loan balances for RMK, obtain Timber income received for SPI paydown, and updated property tax numbers. | | 1.90 | | | | | | | | | | 1.90 | 200.00 | 380.00 |
| 09/13/12 | AD | TCW L. Andricks re Laurel Lakes inspection and meeting with tenants. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/13/12 | AD | TCW J. Healy re property tax appeal status for Platinum Hwy and Laurel Lakes. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 09/14/12 | AD | Prepare property update summary for Laurel Lakes and send to RMK & Attys Bertenthal and Gruber. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 09/14/12 | AD | TCW L. Andricks and N. Easterling re detailed verbal report on property inspection of house, barn, and grounds and recommendations for repairs and upgrades on house and fencing. Review detailed report sent. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 09/14/12 | AD | TCW K. Weeden of City of Venice re warranty deed to dedicate property for road. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/14/12 | AD | Update property summary for Laurel Lakes and submit to RMK and C. Koslosky. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/14/12 | AD | TCW Atty Gruber re property management contract document revisions and comments. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/17/12 | AD | TCW S. de los Reyes re Garage Lease for Laurel Lakes, review lease and prepare summary for RMK and C. Koslosky. | | 1.60 | | | | | | | | | | 1.60 | 200.00 | 320.00 |
| 09/17/12 | AD | TCW Atty Gruber re management agreement for Laurel Lakes and Platinum, and existing leases on Laurel Lakes property. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 51 of 68

| | | | AA | AD | BL | CA | CO | FE | FF | PD | TI | TR | CPO | Total | Billing | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Asset | Asset | | Case | Claims | Fee/Employment | Financial | Plan & | Tax | Travel | Compensation | | Rate | Billed |
| Date | Client | Description | Analysis | Disposition | Litigation | Administration | Admin | Applications | Filings | Disclosure Stmt | Issues | | of Professionals (Others) | | | |
| 09/17/12 | AD | TCW M. Ripley re existing leases and status update on both Florida properties, status of BOV for Laurel Lakes for tax appeal, and referral to an attorney closer to Laurel Lakes. Update project notes. | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 09/17/12 | AD | TCW Atty Ledbetter in Venice Florida re issues at Laurel Lakes and estimated costs for evictions. Prepare notes. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 09/17/12 | AD | File annual reports online for Laurel Lakes, prepare corresponding check request for payment of fees. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 09/17/12 | AD | Prepare online change of address forms for Platinum Hwy, Polk Appraiser, have signed and mail to agencies. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/17/12 | AD | Review lawsuit for CMR from Joseph Zakick delivered by process server, scanned initial pages and sent to Atty Bertenthal. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 09/18/12 | AD | TCW Broker Brown re Mira Mesa-City of SD planning dept balance. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/18/12 | AD | TCW C. Koslosky re formal approval of manager for 1132 Masonic and 388 12th Street. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/18/12 | AD | CW RMK re 2nd LOI for Dyer Mtn, Review LOI, Call to E. Clapp to review. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 09/18/12 | AD | Prepare property summary and send insurance request to J. Cox for coverage. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 09/18/12 | AD | TCW J. Blackburn re cows consistently grazing on Laurel Lakes land, agricultural exemption should not have been revoked, paperwork sent to CMRI. Research to regain exemption. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 09/18/12 | AD | TCW S. Neiswander, barn tenant, re property status, responsibilities, status of lake and hog problem. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/18/12 | AD | TCW potentially interested buyer for Laurel Lakes, research financial ability to purchase. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/19/12 | AD | Review insurance quotes received for Laurel & Platinum, review with RMK and ask for alternative pricing. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 09/19/12 | AD | Research Platinum transactions for tax return; general list of questions to M. Ripley re title report update, conveyance of land at Laurel Lakes, and insurance coverage. | | 3.40 | | | | | | | | | | 3.40 | 200.00 | 680.00 |
| 09/19/12 | AD | Platinum appointment of successor mgt documents - revised and submit for approval to RMK. | | 1.60 | | | | | | | | | | 1.60 | 200.00 | 320.00 |
| 09/21/12 | AD | TCW M. Ripley re title company recommendations, BOV, local market activity. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/21/12 | AD | Circulate revised appointment of successor manager agreements for Ripley and Dang to C. Koslosky and RMK, incorporate comments from Koslosky and submit to Atty Gruber. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/21/12 | AD | TCW D. Danielo re possible interest in purchasing Laurel Lakes, CW RMK and M. Ripley re same. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/24/12 | AD | Revise appointment of successor manager form, create form for each entity and distribute to all for final comments. | | 2.40 | | | | | | | | | | 2.40 | 200.00 | 480.00 |
| 09/24/12 | AD | Submit warranty deed form revisions submitted by Atty Gruber and RMK to Venice Florida City attorney. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/24/12 | AD | TCW J. Wilkins at City of SD Dev Services re balance due on MM deposit acct. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/24/12 | AD | CW RMK re MM SD City Services deposit account deficit and potential termination of entitlement processing if not paid immediately. Process for payment. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/24/12 | AD | TCW J. Heatley re property tax appeals. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/24/12 | AD | TCW Broker Speirs re status of interest party on Mira Mesa. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/24/12 | AD | TCW K. Weeden of City of Venice re comments from City Attorney on warranty deed for Laurel Lakes. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/25/12 | AD | CW RMK re property mgmt ag for Laurel Lakes. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 09/25/12 | AD | Review Laurel Lakes prop mgt agreement, review with RMK, send comments to Atty Gruber. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/25/12 | AD | Prepare online forms for Fla Div of Corp: resignation of mgt (Laurel Lakes), amend to Art of Org, send resig of mgr form to G. Seel for signature, prep check request for all; have RMK sign removal of mgr & addition of Ripley. | | 1.90 | | | | | | | | | | 1.90 | 200.00 | 380.00 |
| 09/25/12 | AD | Send e-mail to K. Weeden of City of Venice as proof of change in system. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/25/12 | AD | Send all appointment of successor manager forms to C. Koslosky for execution. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/25/12 | AD | Have RMK execute appointment docs and send to Ted Dang and M. Ripley for countersignature. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/27/12 | AD | TCW T. Dang re appointment of successor manager document and his comments. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 52 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/12 | AD | Review Laurel Lakes/Platinum successor agreement with M. Ripley via phone. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/28/12 | AD | Review property management agreement with M. Ripley via phone. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/28/12 | AD | Review Laurel Lakes title report sent by K. Weeden of City of Venice. TCW K. Weeden. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/01/12 | AD | CW RMK re CMR update for Wayne Elgrenn-obtain updted information from other servicers and prepare update on all assets for W. Elgrenn. | | 1.25 | | | | | | | | | | 1.25 | 200.00 | 250.00 |
| 10/02/12 | AD | Send appointment of Successor Manager for 1132 Masonic and 388 12th St to C. Koslosky of FSCM, TCW C. Koslosky re same. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/02/12 | AD | Prepare deposit detail for M. Lind. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/02/12 | AD | Copy/scan/prepare spreadsheet for Platinum DOT's. | | 2.50 | | | | | | | | | | 2.50 | 200.00 | 500.00 |
| 10/04/12 | AD | TCW Laurel Lakes tenant Neiswander re rent and status of property issues. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/04/12 | AD | TCW G. Seel of CMRI re notice received on loan #05-052A. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/04/12 | AD | TCW Broker Speirs re Mira Mesa interested party. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/04/12 | AD | TCW Atty Manning re Mira Mesa term sheet issues. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/04/12 | AD | Research letter from SBS Network re loan 05-052A Ergur, sent e-mails requesting responses. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/04/12 | AD | TCW C. Koslosky of FSCM re 1132 Masonic insurance. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/05/12 | AD | Review revised Mira Mesa term sheet and declaration in preparation for conference call. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/05/12 | AD | TCW Broker Speirs re feedback from interested buyer, and another party interested in Dyer Mountain. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/05/12 | AD | Conference call with Atty Manning re Mira Mesa investors issues. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 10/05/12 | AD | TCW Ted Dang re investor perspective on Mira Mesa term sheet issues. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/08/12 | AD | Review and respond to letter from K. Weeden, City of Venice, re Laurel Lakes road dedication. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/08/12 | AD | Receive, review and TCW G. Seel re letter from SDG&E regarding proposed substation adjacent to Mira Mesa Property-research backup documentation online, confer with professionals to determine affect of saleability of property, send all documents to E. Clapp and C. Durnin. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 10/08/12 | AD | Research insurance for Mira Mesa and request trustee policy. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/08/12 | AD | Research insurance issues for 2Antioch and 5 Casa Grande. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/08/12 | AD | TCW Broker/Manager M. Ripley re Laurel Lakes and Platinum Highway re property status and ability to list, review and make comments on property management agreement - send to M. Ripley. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 10/09/12 | AD | Research, record and scan updated property tax bills for various properties. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 10/09/12 | AD | TCW K. Weeden of City of Venice re dediction of road property and documents needed. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/09/12 | AD | Review title information provided by K. Weeden re Laurel Lakes easements. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/11/12 | AD | Review/respond to e-mails from C. Koslosky & C. Weiss. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/11/12 | AD | TCW M. Ripley re BOV for Laurel Lakes. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/11/12 | AD | Review packages received from G. Seel re Laurel Lakes and Platinum Highway, scan & file. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 10/12/12 | AD | Process Authorization for property tax appeal for Laurel Lakes, have executed by M. Ripley and sent to J. Heatly. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/12/12 | AD | Scan & send letters to G. Seel re status of turnover of properties. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/12/12 | AD | TCW J. Blackburn re grazing lease at Laurel Lakes and ag exemption. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/12/12 | AD | CW RMK re grazing lease, and invoice received from Atty Eldred re MM. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/12/12 | AD | Research Dyer Mtn ownership (1st and 2nd) per RMK. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 10/15/12 | AD | CW RMK re MM Conference call. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/15/12 | AD | TCW Broker Speirs re Dyer Mountain and MM Property status. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/15/12 | AD | TCW J. Blackburn re issues at Laurel Lakes. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/15/12 | AD | TCW M. Ripley re evicting Laurel Lakes tenants, and site visit to get photographs. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/15/12 | AD | Request status update from Ted Dang re 388 12th Street and 1132 Masonic. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/16/12 | AD | TCW T. Dang re status update on 388 12th and 1132 Masonic. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 10/16/12 | AD | Prep & print attorney documents for Laurel Lakes, create rent rolls, send leases, etc.. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 53 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/12 | AD | CW RMK re Eviction Atty Ag for Laurel Lakes, send ag to Attys Manning and Bertenthal for review. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/16/12 | AD | CW RMK re Ted Dang - prepare summary of items for follow-up and send to RMK and Ted Dang. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 10/17/12 | AD | CW RMK re MM conference call. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 10/18/12 | AD | Review and make comments to FL eviction atty agreements, confer with Atty Manning, scan and send to Atty Ledbetter. | | 1.90 | | | | | | | | | | 1.90 | 200.00 | 380.00 |
| 10/18/12 | AD | Review Mira Mesa investor comments on terms sheet with Atty Manning. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/18/12 | AD | MW RMK, S. Armstrong & E. Clapp of Westport Capital re Dyer Mountain status, offer and items to research. | | 2.20 | | | | | | | | | | 2.20 | 200.00 | 440.00 |
| 10/18/12 | AD | MW E. Clapp re Mira Mesa declaration/term sheet. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/18/12 | AD | CW RMK re instructions on MM term sheet/declaration. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 10/18/12 | AD | TCW S. de los Reyes re rent roll from Laurel garage tenant. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 10/18/12 | AD | TCW Broker Ripley re Laurel eviction agreement. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/19/12 | AD | Review Quitclaim from City of Venice re Laurel Lakes property to be donated. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 10/19/12 | AD | TCW M. Ripley, K. Weeden, prepare FL Div of Corp documents for M. Ripley. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/19/12 | AD | Prepare eviction agreements for Laurel Lakes house and barn, send to M. Ripley for execution. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/22/12 | AD | Send e-mail to City of Venice utilities re address/name change. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/23/12 | AD | Update FL Div of Corp info for Laurel Lakes, send via Fed Ex. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/23/12 | AD | Review Laurel Lakes BOV from M. Ripley, send to RMK & C. Koslosky. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/23/12 | AD | TCW Broker Speirs re Mira Mesa and Dyer Mountain, with request for documents for interested parties. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/23/12 | AD | Sent insurance cert request to Dang's agent. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/23/12 | AD | TCW C. Koslosky re Onipede status, and T. Dang management of 1132 Masonic/388 12th St., CW RMK re same and issues with co-managed funds. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 10/23/12 | AD | TCW Atty Manning re guarantees. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/23/12 | AD | TCW Atty Manning re LLC reactivation. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 10/23/12 | AD | Prepare analysis of 388 12th St sale proceeds based on estimated value. Prepare same for 1132 Masonic. | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 10/24/12 | AD | CW M. Ripley re bank account setup, activation of FL Div of Corp, status of interested party, property tax appeal, eviction packages, and site visit to take photos of Laurel Lakes. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 10/24/12 | AD | Review ins certs received for 388 12th St & 1132 Masonic, send to C. Koslosky. E-mail ins agent to correct certs. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/26/12 | AD | Calls to/from M. Ripley re mgmt of Laurel Lakes. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/26/12 | AD | Prepare packages for M. Ripley and S. Ledbetter for engagement and eviction, coordinate wiring to M. Ripley for mgmt. | | 1.90 | | | | | | | | | | 1.90 | 200.00 | 380.00 |
| 10/26/12 | AD | Calls to/from K. Weeden & Atty Manning re quitclaim deed for Laurel Lakes/City of Venice. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/26/12 | AD | Coordinate insurance cert requirements with RMK/C. Koslosky. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/29/12 | AD | TCW T. Dang re certs and membership of LLC's. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/30/12 | AD | Review and send new ins certs from T. Dang to C. Koslosky, T | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| | | **SUBTOTAL** | - | **320.55** | - | - | - | - | - | - | - | - | - | 320.55 | 200.00 | 63,357.60 |
| 07/03/12 | BL | CW RMK re McClure settlement docs. | | | 0.20 | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 07/03/12 | BL | CW RMK re Choo settlement. | | | 0.20 | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 07/17/12 | BL | Review & send copies of Oxford Standstill Ag to Atty Manning. | | | 1.10 | | | | | | | | | 1.10 | 200.00 | 220.00 |
| | | **SUBTOTAL** | - | - | **1.50** | - | - | - | - | - | - | - | - | 1.50 | 200.00 | 300.00 |
| 01/03/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 01/03/12 | CA | CW RMK re case status, begin prep of updated status report. | | | | 2.90 | | | | | | | | 2.90 | 200.00 | 580.00 |
| 01/04/12 | CA | CW RMK re case status. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 01/04/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/09/12 | CA | CW C. Weiss re investor confirmation process, filing, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/10/12 | CA | CW RMK re status report, prepare status report. | | | | 3.60 | | | | | | | | 3.60 | 200.00 | 720.00 |
| 01/13/12 | CA | Prepare CMR status report; send status report to Atty Bertenthal and RMK for review. | | | | 5.30 | | | | | | | | 5.30 | 200.00 | 1,060.00 |
| 01/16/12 | CA | CW Graham re office update - moving to Market Street; discuss boxing and shipping investor files, loan files, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/17/12 | CA | CW RMK re investor updates and CMR office update. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/17/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 01/23/12 | CA | Update all spreadsheets to include address changes. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 54 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/12 | CA | TCW D. Waler of CMRI re number of file boxes needed for investors, loans, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/25/12 | CA | TCW G. Seele re CMRI waiving mgmt of entities. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/25/12 | CA | Scan and save documents to server, file all documents. | | | | 2.60 | | | | | | | | 2.60 | 200.00 | 520.00 |
| 01/26/12 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 01/26/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 01/26/12 | CA | TCW L. Lipston of Corovan re quote for transporting and storing investor file boxes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/27/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 01/30/12 | CA | TCW Graham re Chuck's assistance going forward, office move, boxing investor and loan files; servicing of loans transfer to CMI. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/31/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/31/12 | CA | CW RMK re status of CMRI office, move, file boxing/transport, investor transactions, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/31/12 | CA | TCW J. Martin of Corovan re file pricing. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 01/31/12 | CA | Prepare agenda for CMRI meeting. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/06/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/06/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/06/12 | CA | CW RMK re coordinating meeting at CMRI office, packing and shipping files for investors and loans. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/07/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/07/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/08/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 02/08/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 02/10/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/13/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 02/13/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/15/12 | CA | CW Chuck re investor transfers. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/15/12 | CA | MW RMK, D. Choo, G. Seel re estate status, CMRI status, office move, transfer of management, moving related loan files. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 02/21/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 02/21/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/21/12 | CA | TCW M. Jenevin of CMRI re storage boxes for loan files. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 02/23/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/24/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/24/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/27/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 02/27/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/27/12 | CA | TCW G. Seel re DA search in office and computers taken. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 02/28/12 | CA | CW G. Seel re office move to new location, review each loan for transfer to Trustee and latest status, discuss DA investigation. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/05/12 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/05/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/06/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/06/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/09/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/09/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 03/12/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/12/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 03/13/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/13/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/14/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/14/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 55 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 2.20 | | | | | | | | 2.20 | 200.00 | 440.00 |
| 03/16/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 03/19/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.60 | | | | | | | | 1.60 | 200.00 | 320.00 |
| 03/19/12 | CA | Prepare updated list of e-mail and physical address change. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/20/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/20/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/22/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/22/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/26/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/26/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/27/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 03/27/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 03/29/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/29/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/30/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/30/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/02/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 04/02/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 04/02/12 | CA | CW RMK re transfer of mgmt. Review operating agreements for management language. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 04/03/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/03/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/06/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 2.50 | | | | | | | | 2.50 | 200.00 | 500.00 |
| 04/06/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/09/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 04/09/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 04/12/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 5.20 | | | | | | | | 5.20 | 200.00 | 1,040.00 |
| 04/12/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/12/12 | CA | TCW C. Weiss re new office location and phone. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/13/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 04/13/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/16/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.40 | | | | | | | | 1.40 | 200.00 | 280.00 |
| 04/16/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/17/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 04/17/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/19/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, death notices, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/19/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/20/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, death notices, case status, etc. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 04/20/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/20/12 | CA | TCW G. Seel re access to investor system, file transport, and moving expenses. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/23/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, death notices, case status, etc. | | | | 1.90 | | | | | | | | 1.90 | 200.00 | 380.00 |
| 04/23/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/24/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, death notices, case status, etc. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 04/24/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 04/25/12 | CA | MW G. Seel re move expenses and lighting needed for C. Weiss and remote access. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/25/12 | CA | MW C. Weiss re investor change requests. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 56 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, death notices, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 04/30/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 05/03/12 | CA | TCW Graham Seel re payment status. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/07/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.60 | | | | | | | | 1.60 | 200.00 | 320.00 |
| 05/07/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 05/07/12 | CA | Submitted CMR and RMK advisory services to PJ at Atty Bertenthal's office. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/08/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 05/08/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/11/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/11/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/14/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 05/14/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/14/12 | CA | CW RMK re CMRI changes-D. Walker leaving, G. Seel leaving, prepare to MW staff 5/31/12. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/15/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/15/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/18/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 05/18/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/21/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/21/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/22/12 | CA | MW G. Seel, D. Walker and C. Weiss re new lighting for closet housing investor files, Graham's departure in August, Drew's departure at end of June, financial records to be exported to excel; transfer of servicing on loans. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 05/23/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/23/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/29/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 05/29/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/04/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 06/04/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/05/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/05/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/05/12 | CA | TCW C. Weiss re storage boxes to be cataloged for Corovan. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/11/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 06/11/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/11/12 | CA | Enter investor transfers. | | | | 2.00 | | | | | | | | 2.00 | 200.00 | 400.00 |
| 06/12/12 | CA | Enter investor transfers. | | | | 1.70 | | | | | | | | 1.70 | 200.00 | 340.00 |
| 06/12/12 | CA | Review and respond to e-mails from Atty Manning regarding investor address list for MM, MM % change spreadsheet, declaration for Onipede, MM declaration backup for each loan; appointment of successor manager for MM. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 06/13/12 | CA | Send MM resignation of manager to Atty Manning. | | | | 0.10 | | | | | | | | 0.10 | 200.00 | 20.00 |
| 06/18/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 06/18/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/18/12 | CA | CW RMK RE CMR status. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/19/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 06/19/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 06/19/12 | CA | TCW G. Seel re IMS system. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/22/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/22/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/22/12 | CA | TCW C. Weiss re IMS access. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/22/12 | CA | Prepare Corovan storage spreadsheet for C. Weiss to use. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 57 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 06/25/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/26/12 | CA | MW D. Walker, G. Seel & C. Weiss re files to be sent to storage, review boxes/files to be sent, review files to be copied/sent to RMK, transition of IMS system. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 06/29/12 | CA | MW G. Seel & C. Weiss re files to be copied/sent to RMK, transition of IMS system, transition of C. Weiss to new office space and transfer of accounting files. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/02/12 | CA | CW Graham re transition of IMS system to spreadsheet, Chuck to new office suite; review all file boxes to ensure appropriate loan and fund files get transferred to RMK. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 07/02/12 | CA | CW Graham re potentially transferring IMS system. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/03/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/03/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/03/12 | CA | CW RMK re CMR status. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/09/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 07/09/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/09/12 | CA | TCW C. Weiss & Corovan re investor and loan file storage. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/10/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 07/10/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 07/10/12 | CA | TCW Corovan to coordinate file transport to SD. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/10/12 | CA | TCW C. Weiss re spreadsheet for filing boxes for Corovan. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/13/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 07/13/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/13/12 | CA | TCW C. Weiss re trust deed files to be sent to CMI. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/16/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 07/16/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 07/17/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/17/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/19/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 07/19/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/23/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/23/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/23/12 | CA | TCW Graham Seel re coordination of boxes to be picked up. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/23/12 | CA | TCW C. Weiss re trust deeds. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/23/12 | CA | TCW Corovan re coordination of investor boxes to be moved. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/24/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 2.00 | 1.20 |
| 07/24/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.30 | | | | | | | | 0.30 | 2.00 | 0.60 |
| 07/24/12 | CA | CW RMK re C. Weiss copying trust deeds prior to sending. | | | | 0.30 | | | | | | | | 0.30 | 2.00 | 0.60 |
| 07/24/12 | CA | CW Corovan re sending additional boxes. | | | | 0.20 | | | | | | | | 0.20 | 2.00 | 0.40 |
| 07/24/12 | CA | TCW scanning service re trust deeds. | | | | 0.50 | | | | | | | | 0.50 | 2.00 | 1.00 |
| 07/24/12 | CA | TCW G. Seel re management agreements/servicing, Casa Grande ownership, investor files. | | | | 0.30 | | | | | | | | 0.30 | 2.00 | 0.60 |
| 07/25/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/27/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/27/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/30/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/30/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/31/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/31/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/31/12 | CA | Coordinate Trust Deed scanning service per RMK. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 08/01/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/01/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/01/12 | CA | CW RMK re all meetings. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 58 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 08/06/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/07/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 08/07/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/08/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/08/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/08/12 | CA | TCW LPL Financials re valuation updates for investors. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/13/12 | CA | Calls, e-mails to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/13/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/13/12 | CA | Revew and respond to C. Weiss e-mails re investor issues. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/13/12 | CA | TCW C. Weiss re investor requests. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/14/12 | CA | Calls, e-mails to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/14/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/14/12 | CA | CW Corovan re storage facility in SF for investor files, request quote. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/14/12 | CA | TCW C. Weiss re file boxes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/15/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/15/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 08/17/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/17/12 | CA | TCW Corovan re storage options in SF, request quotes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/20/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/20/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/21/02 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/21/02 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/21/02 | CA | CW G. Seel re coordination of investor box move. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/23/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 08/23/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/27/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/27/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/27/12 | CA | TCW C. Weiss re storage of investor files. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/28/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 08/28/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/28/12 | CA | TCW Atty Elggren re status of all properties for committee meeting. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/29/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/29/12 | CA | TCW C. Weiss re investor issues. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 08/29/12 | CA | TCW LPL financial re investor updates. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/31/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/31/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/04/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/04/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/05/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 09/05/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/07/14 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 09/07/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/10/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status. etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 09/10/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/10/12 | CA | CW RMK re C. Weiss request to send investor mass mailing. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/11/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/11/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 59 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/12 | CA | TCW LPL Financial re updating investor reports. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/13/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/13/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/14/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 09/14/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/17/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/17/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/18/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/19/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/19/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/21/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/24/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/25/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/27/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/27/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/27/12 | CA | Organize files and incoming trust deeds. | | | | 1.40 | | | | | | | | 1.40 | 200.00 | 280.00 |
| 09/27/12 | CA | CW RMK re trust checks sent. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/28/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/28/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/05/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 10/05/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 10/08/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/08/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/09/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 10/09/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/11/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 10/11/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/11/12 | CA | TCW Atty Bertenthal re maintaining business licenses, lawsuit by Joseph Zadick, reinstating corps in CA, LLC Op Ag for 1132 Masonic. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/12/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/12/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/15/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/15/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/16/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/16/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/16/12 | CA | TCW Atty Bertenthal re corporate cleanup items. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/16/12 | CA | Prepare and send J. Zadick summons package, cover letter to Atty Manning. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/16/12 | CA | Corporate Document cleanup. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 10/19/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/19/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/19/12 | CA | Create spreadsheet of corporate entity standings: pull all SOS Bus Entity details from web, update spreadsheet, send to Atty Bertenthal for comment on reactivating entities. | | | | 1.80 | | | | | | | | 1.80 | 200.00 | 360.00 |
| 10/22/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/22/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/22/12 | CA | Process incoming Schwab confirmation of investor registration forms. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/23/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/23/12 | CA | Review entity status report with Atty Manning. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/24/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/24/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/26/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/26/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/29/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/29/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/29/12 | CA | Update Sec of State Stmt of Info forms for all funds. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 100.00 |
| | | SUBTOTAL | - | - | - | 225.60 | - | - | - | - | - | - | - | 225.60 | 200.00 | 44,684.40 |
| 01/03/12 | CO | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | | 1.30 | | | | | | | 1.30 | 200.00 | 260.00 |
| 01/04/12 | CO | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/04/12 | CO | TCW LPL Custodian re group of investor transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/10/12 | CO | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/13/12 | CO | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | | 1.10 | | | | | | | 1.10 | 200.00 | 220.00 |
| 01/16/12 | CO | Perform investor transfers on IMS system. | | | | | 4.00 | | | | | | | 4.00 | 200.00 | 800.00 |
| 01/16/12 | CO | Process valuations for custodians. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/23/12 | CO | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/27/12 | CO | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/31/12 | CO | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/24/12 | CO | Calls from/to investors Abandonment of interest request. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/03/12 | CO | Review and respond to e-mails re post petition claims. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/08/12 | CO | TCW Investor Harvey re abandonment recission. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/05/12 | CO | TCW Investor wishing to transfer shares to ppshp. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/13/12 | CO | TCW investor Hunt re abandonment. | | | | | 0.20 | | | | | | | 0.20 | 200.00 | 40.00 |
| 06/19/12 | CO | TCW Investors re Abandonment, request paperwork, send e-mails. | | | | | 1.10 | | | | | | | 1.10 | 200.00 | 220.00 |
| 06/21/12 | CO | Research all foreclosure invoices, and send request for final balance from vendor. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/25/12 | CO | Perform investor transfers remotely on IMS system. | | | | | 4.00 | | | | | | | 4.00 | 200.00 | 800.00 |
| 06/26/12 | CO | Perform transfers in IMS. | | | | | 2.70 | | | | | | | 2.70 | 200.00 | 540.00 |
| 06/29/12 | CO | Perform transfers in IMS. | | | | | 2.60 | | | | | | | 2.60 | 200.00 | 520.00 |
| 07/02/12 | CO | Perform investor transfers. | | | | | 2.00 | | | | | | | 2.00 | 200.00 | 400.00 |
| 07/03/12 | CO | TCW investor Sosnick re selling shares. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/03/12 | CO | TCW Investor Hunt re IRA services letter. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/03/12 | CO | Perform remaining investor transfers remotely. | | | | | 1.60 | | | | | | | 1.60 | 200.00 | 320.00 |
| 07/10/12 | CO | TCW investors re abandonment of shares, documents required. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/13/12 | CO | TCW Investor Sosnick re abandonment of shares and letter. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/15/12 | CO | TCW Investors re abandonment. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/27/12 | CO | TCW investor Brundage re beneficiary dispute with transferring shares, CW sibling/Atty re same, request trust documents to effect name changes. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 08/28/12 | CO | E-mail documents to investor Brundage re transfer forms, send same to sibling/Atty re same, review other siblings effects from death of mother. | | | | | 1.10 | | | | | | | 1.10 | 200.00 | 220.00 |
| 09/18/12 | CO | Calls from investors re dissolution of corporations, marital trusts, change of addresses and transfers-send e-mails with list of documents needed to effect requests. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 10/02/12 | CO | Process incoming investor Custodian requests for confirmation. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| | | SUBTOTAL | - | - | - | - | 34.20 | - | - | - | - | - | - | 34.20 | 200.00 | 6,840.00 |
| 05/18/12 | CPO | Review and comment on BRG fee app, e-mail to Atty Manning and RMK. | | | | | | | | | | | 0.30 | 0.30 | 200.00 | 60.00 |
| 07/16/12 | CPO | TCW Atty McNutt re outstanding legal invoices, case status. | | | | | | | | | | | 0.40 | 0.40 | 200.00 | 80.00 |
| 07/19/12 | CPO | Calls to obtain legal invoices from committee attorneys, prepare spreadsheet. | | | | | | | | | | | 1.80 | 1.80 | 200.00 | 360.00 |
| 10/18/12 | CPO | Prepare spreadsheet for calculation of trustee fee for reporting. | | | | | | | | | | | 0.50 | 0.50 | 200.00 | 100.00 |
| | | SUBTOTAL | - | - | - | - | - | - | - | - | - | - | 3.00 | 3.00 | 200.00 | 600.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 61 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/12 | FF | TCW investors re status of K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 01/04/12 | FF | Prep December MOR report. | | | | | | | 2.80 | | | | | 2.80 | 200.00 | 560.00 |
| 01/09/12 | FF | Calculate November income allocation. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 01/09/12 | FF | Perform investor transfers on IMS system. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 01/09/12 | FF | Enter December transfers and account changes and December income allocation. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 01/10/12 | FF | Calls from/to investors re status of K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 01/13/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 01/16/12 | FF | Calculate Income Allocation. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 01/16/12 | FF | CW Sandra re F/S for all funds and REO's to submit to CPA. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 01/17/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 01/23/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 01/24/12 | FF | CW RMK, obtain UCC-1 from CMRI; | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 01/24/12 | FF | Prepare and send 1099 information to CPA Larsen. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 01/24/12 | FF | Prepare December operating report. | | | | | | | 2.50 | | | | | 2.50 | 200.00 | 500.00 |
| 01/25/12 | FF | Send operating report to Atty Bertenthal. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 01/26/12 | FF | TCW Investors and Custodians re K-1's, complete, scan and e-mail custodian documents. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 01/27/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 01/30/12 | FF | CW Chuck & Graham re files and investor transactions. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 01/30/12 | FF | TCW Investors Tang/Downey re K-1's. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 01/30/12 | FF | Perform investor transfers and income allocations. | | | | | | | 2.90 | | | | | 2.90 | 200.00 | 580.00 |
| 01/31/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 01/31/12 | FF | TCW Drew Walker of CMRI re Fitzgerald servicing fee to be paid, property tax follow-up. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 02/01/12 | FF | Perform investor transfers, income allocations. | | | | | | | 3.80 | | | | | 3.80 | 200.00 | 760.00 |
| 02/06/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 02/07/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 02/08/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 02/10/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 02/13/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 02/15/12 | FF | Perform investor transfers and address changes. | | | | | | | 3.00 | | | | | 3.00 | 200.00 | 600.00 |
| 02/21/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 02/23/12 | FF | Prepare e-mail responses to investors re K-1 Form status requests. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 02/24/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 02/27/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 02/28/12 | FF | Perform transfers, and revise income allocation per changes from CPA Larsen. | | | | | | | 5.50 | | | | | 5.50 | 200.00 | 1,100.00 |
| 02/29/12 | FF | CMR office; perform investor address changes, transfers, and revise income allocation per changes from CPA Larsen; | | | | | | | 6.00 | | | | | 6.00 | 200.00 | 1,200.00 |
| 03/05/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 03/06/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 03/09/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 03/12/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 03/12/12 | FF | Update funds value spreadsheet.  Send fund values to Atty Bertenthal. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 03/13/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 03/13/12 | FF | Finalize operating report, send to Atty Bertenthal. | | | | | | | 2.90 | | | | | 2.90 | 200.00 | 580.00 |
| 03/13/12 | FF | TCW Atty Bertenthal re A/P prior to bankruptcy, and how that can be reclassed. Research and present post-petition A/P to Atty Bertenthal. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 03/14/12 | FF | Calls, e-mails from/to Investors and Custodians re K-1's. | | | | | | | 0.10 | | | | | 0.10 | 200.00 | 20.00 |
| 03/16/12 | FF | Calls, e-mails from/to Investors and Custodians re K-1's. | | | | | | | 2.40 | | | | | 2.40 | 200.00 | 480.00 |
| 03/16/12 | FF | TCW C. Weiss re fund year end balances. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 03/19/12 | FF | Calls, e-mails from/to Investors and Custodians re K-1's. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 03/20/12 | FF | Calls, e-mails from/to Investors and Custodians re K-1's. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 03/22/12 | FF | Calls, e-mails from/to Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 03/26/12 | FF | Calls, e-mails from/to Investors and Custodians re K-1's. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 03/26/12 | FF | Prepare operating report. | | | | | | | 3.10 | | | | | 3.10 | 200.00 | 620.00 |
| 03/27/12 | FF | Calls, e-mails from/to Investors and Custodians re K-1's. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 03/29/12 | FF | Calls, e-mails from/to Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 03/30/12 | FF | Calls, e-mails from/to Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 03/30/12 | FF | TCW CPA Larsen re 2011 Income - prepare spreadsheet of income for CMR Funds I, II, and III. | | | | | | | 2.60 | | | | | 2.60 | 200.00 | 520.00 |
| 04/02/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 2.90 | | | | | 2.90 | 200.00 | 580.00 |
| 04/03/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 04/03/12 | FF | Preparation of 3/31 operating report. | | | | | | | 2.90 | | | | | 2.90 | 200.00 | 580.00 |
| 04/06/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 4.80 | | | | | 4.80 | 200.00 | 960.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 62 of 68

| | | | AA | AD | BL | CA | CO | FE | FF | PD | TI | TR | CPO | Total | Billing | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Asset | Asset | | Case | Claims | Fee/Employment | Financial | Plan & | Tax | Travel | Compensation | | | |
| Date | Client | Description | Analysis | Disposition | Litigation | Administration | Admin | Applications | Filings | Disclosure Stmt | Issues | | of Professionals (Others) | Total | Rate | Billed |
| 04/09/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 6.00 | | | | | 6.00 | 200.00 | 1,200.00 |
| 04/12/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 04/12/12 | FF | TCW Atty Bertenthal re cleanup of operating report. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 04/13/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 04/16/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 04/17/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 04/19/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 04/20/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 04/23/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 04/24/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 04/25/12 | FF | Perform investor transfers and income allocations. | | | | | | | 7.50 | | | | | 7.50 | 200.00 | 1,500.00 |
| 04/30/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.40 | | | | | 1.40 | 200.00 | 280.00 |
| 05/07/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 2.10 | | | | | 2.10 | 200.00 | 420.00 |
| 05/08/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 05/11/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 05/11/12 | FF | Prepare operating report. | | | | | | | 2.70 | | | | | 2.70 | 200.00 | 540.00 |
| 05/14/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 05/15/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 05/15/12 | FF | Prepare operating report. | | | | | | | 2.70 | | | | | 2.70 | 200.00 | 540.00 |
| 05/18/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 05/18/12 | FF | Prepare operating report and income allocation to date. | | | | | | | 2.90 | | | | | 2.90 | 200.00 | 580.00 |
| 05/21/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 05/22/12 | FF | Enter investor transfers, changes of address, and income allocations. | | | | | | | 3.00 | | | | | 3.00 | 200.00 | 600.00 |
| 05/23/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 05/29/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 06/01/12 | FF | Prepare operating report. | | | | | | | 2.50 | | | | | 2.50 | 200.00 | 500.00 |
| 06/04/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 06/04/12 | FF | TCW S. de los Reyes re expenses and disbursements for 2LINCDEV. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 06/04/12 | FF | Prepare summary of moving expenses for reimb to CMRI. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 06/04/12 | FF | Prepare operating report. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 06/05/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 06/05/12 | FF | Prepare operating report. | | | | | | | 2.20 | | | | | 2.20 | 200.00 | 440.00 |
| 06/11/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 06/18/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 06/19/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.40 | | | | | 1.40 | 200.00 | 280.00 |
| 06/22/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 06/25/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 06/26/12 | FF | Post income allocation in IMS. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 06/29/12 | FF | Post income allocation in IMS. | | | | | | | 1.50 | | | | | 1.50 | 200.00 | 300.00 |
| 07/02/12 | FF | Perform income allocation through 6/30/12. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 07/03/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 07/09/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 07/10/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 07/10/12 | FF | TCW LPL financial re investor quarterly updates. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 07/10/12 | FF | Review and code 2LINCDEV closing statement, CW M. Lind. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 07/13/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 07/16/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.50 | | | | | 1.50 | 200.00 | 300.00 |
| 07/16/12 | FF | TCW Atty Manning re revising May & June operating reports. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 07/17/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 07/17/12 | FF | Finalize 6/30 revised operating report. | | | | | | | 1.80 | | | | | 1.80 | 200.00 | 360.00 |
| 07/19/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 07/19/12 | FF | TCW Atty Manning re revising April, May & June reports. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 07/19/12 | FF | CW B. Winn re posting closing statement for 2LINCDEV on trustworks. Update spreadsheet to categorize for trustworks. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 07/19/12 | FF | Revise April, May & June reports per Atty Bertenthal. | | | | | | | 2.90 | | | | | 2.90 | 200.00 | 580.00 |
| 07/23/12 | FF | TCW investors K-1's not received due to unreported address changes. | | | | | | | 1.50 | | | | | 1.50 | 200.00 | 300.00 |
| 07/23/12 | FF | TCW PJ re reports. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 07/23/12 | FF | TCW PJ re operating report revisions, scan and send backup. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 07/24/12 | FF | TCW investors K-1's not received due to unreported address changes. | | | | | | | 0.50 | | | | | 0.50 | 2.00 | 1.00 |
| 07/27/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 07/30/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 07/30/12 | FF | TCW Atty Bertenthal re MOR report revisions, trustee status, how accrued fees are shown; revise report for 4/30 and review with PJ. | | | | | | | 4.30 | | | | | 4.30 | 200.00 | 860.00 |
| 07/31/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 63 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/12 | FF | Revise 3/30, 4/30, 5/31 & 6/30 MOR reports. | | | | | | | 5.00 | | | | | 5.00 | 200.00 | 1,000.00 |
| 07/31/12 | FF | Review revised reports with PJ, revise April again and send to PJ. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 08/01/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 08/01/12 | FF | Revise 5/31 & 6/30 MOR reports. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 08/06/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 08/06/12 | FF | TCW PJ re amended 3/31 MOR. Research loans/advances on MOR, writeoffs. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 08/07/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 08/07/12 | FF | TCW Atty Manning re MOR. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 08/07/12 | FF | TCW RMK re MOR. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 08/07/12 | FF | Revise 3/31 MOR. | | | | | | | 2.90 | | | | | 2.90 | 200.00 | 580.00 |
| 08/07/12 | FF | TCW Atty Manning & PJ re MORS. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 08/08/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 08/08/12 | FF | CW RMK re MOR. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 08/08/12 | FF | Revise CMR Manning 5/31, 6/30 per TCW Atty Manning & PJ. | | | | | | | 2.30 | | | | | 2.30 | 200.00 | 460.00 |
| 08/08/12 | FF | Send revised MORs to Atty Manning & PJ. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 08/13/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 08/14/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 08/15/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 08/17/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 08/17/12 | FF | Prepare breakdown of settlement pmt from McClure Trust re Byron Park. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 08/20/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 08/21/02 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 08/23/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 08/27/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 08/28/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 08/29/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 08/31/12 | FF | TCW investors re K-1's received for deceased investors (unreported) and paperwork needed to change names-send e-mails to investors with list of required documents. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 09/04/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 09/05/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 09/07/14 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.50 | | | | | 1.50 | 200.00 | 300.00 |
| 09/10/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 09/11/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 09/11/12 | FF | Review all K-1 address vs. change requests received per fund. | | | | | | | 2.90 | | | | | 2.90 | 200.00 | 580.00 |
| 09/13/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 09/13/12 | FF | Address verifications for K-1 forms for Funds II and III. | | | | | | | 4.70 | | | | | 4.70 | 200.00 | 940.00 |
| 09/14/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 09/17/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 09/18/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 09/19/12 | FF | TCW investors re transition of accounts from Schwab, K-1 copies, authorization to speak with CPA re questions-send e-mails with instructions to effect all. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 09/24/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 09/25/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 09/27/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 09/27/12 | FF | Prepare CMR7/31 MOR report and 8/30 report, submit to PJ for review. | | | | | | | 4.30 | | | | | 4.30 | 200.00 | 860.00 |
| 09/27/12 | FF | Code/sort checks sent from CMI from trust accounts. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 09/28/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 09/28/12 | FF | Finalize 8/31 MOR report. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 10/01/12 | FF | Send final 7/31 operating report to Atty Manning and PJ. | | | | | | | 1.75 | | | | | 1.75 | 200.00 | 350.00 |
| 10/04/12 | FF | Finalize 8/31 operating report, have RMK review, sign and send to Atty Manning and PJ. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 10/05/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 10/08/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 10/09/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 10/09/12 | FF | Begin preparation of 9/30 MOR report. | | | | | | | 2.70 | | | | | 2.70 | 200.00 | 540.00 |
| 10/11/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 10/12/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 10/12/12 | FF | Prepare 9/30 MOR report. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 10/15/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 10/15/12 | FF | Create mass mailing for investors who did not receive K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 10/16/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 10/17/12 | FF | Prepare updated address list for all corrected K-1's to be sent. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 10/17/12 | FF | CW B. Wynn re calculation of trustee fee for MOR report. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/12 | FF | Prepare 9/30 MOR report. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 10/19/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 10/19/12 | FF | Create mail merge/cover letter for corrected K-1's and send to investors. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 10/19/12 | FF | Complete 9/30 MOR report, prepare for RMK signature, send to Atty Manning. | | | | | | | 2.50 | | | | | 2.50 | 200.00 | 500.00 |
| 10/22/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 10/22/12 | FF | Scan and send 9/30 MOR report and bank stmt to PJ & Atty Manning. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 10/23/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 10/24/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 10/29/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| | | **SUBTOTAL** | - | - | - | - | - | - | **248.95** | - | - | - | - | **248.95** | 200.00 | **49,691.00** |
| 01/09/12 | TI | CW Graham re all capital draws for 2011 to submit to CPA. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 01/10/12 | TI | TCW CPA Larsen re MM land value. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 01/10/12 | TI | TCW CPA Larsen re tax consequences of cancellation of debt income. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 01/11/12 | TI | TCW RMK and CPA Calder re IRS statutes of income and conversion. | | | | | | | | | 1.00 | | | 1.00 | 200.00 | 200.00 |
| 01/13/12 | TI | TCW CPA Vernon re IRS statute re income of debtor/conversion, FMV of ppshp int. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 01/13/12 | TI | TCW CPA Vernon & Graham re details of conversion and $6m note. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 01/31/12 | TI | Calls from/to investors re abandonment of funds for tax purposes - TCW CPA Larsen re abandonment of funds, affect on taxes.  Calls and e-mails to investors affected. | | | | | | | | | 1.10 | | | 1.10 | 200.00 | 220.00 |
| 02/01/12 | TI | CW Graham re K-1's being generated from investor software; valuation changes, etc. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 02/01/12 | TI | TCW CPA Leif Larsen re valuation changes per property, etc., notes for MOR January report, effects of Oxford standstill on tax returns. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 02/24/12 | TI | TCW CPA Larsen re tax return and K-1 Form status, review returns not filed for 2008, 2009, and 2010 that must be amended or completed; discuss TMP requirements. | | | | | | | | | 0.80 | | | 0.80 | 200.00 | 160.00 |
| 02/27/12 | TI | TCW CPA Larsen re tax returns for several entities. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 02/27/12 | TI | TCW CPA Calder and Larsen re IRS rules on TMP and 2010 tax returns to be completed/amended. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 02/29/12 | TI | TCW CPA Calder re tax consequences of Byron Park $10m abandonment of asset prior to foreclosure. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 03/02/12 | TI | Review all entities for tax return responsibilities, prepare spreadsheet. Prepare summary of conference call, and send all to Attys Bertenthal and Manning and RMK. | | | | | | | | | 2.00 | | | 2.00 | 200.00 | 400.00 |
| 03/05/12 | TI | TCW CPA Garrett re tax issues, income per fund. | | | | | | | | | 1.40 | | | 1.40 | 200.00 | 280.00 |
| 03/19/12 | TI | TCW CPA Larsen re income allocation; 1 Hegas foreclosure, K-1 report from G. Seel, property sale info for taxes. | | | | | | | | | 0.80 | | | 0.80 | 200.00 | 160.00 |
| 03/20/12 | TI | Call other servicers to obtain status of tax return prep, submit to BRG. | | | | | | | | | 0.90 | | | 0.90 | 200.00 | 180.00 |
| 03/20/12 | TI | Prepare spreadsheet of tax return responsibilities and status of prior and current tax returns being prepared by BRG. | | | | | | | | | 0.80 | | | 0.80 | 200.00 | 160.00 |
| 03/20/12 | TI | TCW CPA Larsen re tax returns to be amended because of incorrect reporting by CMRI, review financials provided by CMRI with CPA Larsen and adjustments that need to be made. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 03/26/12 | TI | TCW CPA Larsen re tax prep status. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 03/27/12 | TI | TCW CPA Larsen re tax issues for Hamilton Creek & 2 Antioch, research & obtain answers. | | | | | | | | | 1.80 | | | 1.80 | 200.00 | 360.00 |
| 03/27/12 | TI | TCW C. Koslosky of McDowell re 2Aster & 3202 35th tax prep status and request for financials. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 03/27/12 | TI | Finalize tax spreadsheet with servicers, and CW RMK re tax status and servicing proposal. | | | | | | | | | 1.10 | | | 1.10 | 200.00 | 220.00 |
| 03/29/12 | TI | TCW CPA Larsen re tax issues for Hamilton Creek and Wheatland. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 03/30/12 | TI | TCW CPA Larsen re tax issues. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 04/02/12 | TI | TCW CPA Larsen re status of K-1 form completion. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 04/03/12 | TI | TCW CPA Larsen re status of K-1 form completion. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 04/12/12 | TI | TCW CPA Larsen re entity returns. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 04/19/12 | TI | TCW CPA Larsen re requests from investors. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 04/20/12 | TI | TCW CPA Larsen re investor questions and revisions to K-1's, cleanup of A/P on operating report options. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 05/03/12 | TI | TCW CPA Calder re treatment of investor abandonment of shares in IMS system & post petition claims. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 65 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/12 | TI | TCW CPA Larsen re final K-1 for Garland, and other address changes received. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 05/08/12 | TI | Review tax returns, prepare for return to CPA. | | | | | | | | | 2.40 | | | 2.40 | 200.00 | 480.00 |
| 05/08/12 | TI | TCW CPA Larsen re taxes. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 05/18/12 | TI | TCW CPA Larsen re writeoff of liabilities. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 05/18/12 | TI | TCW CPA Calder re solution to transfer of TMP on REO's. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 05/22/12 | TI | TCW CPA Larsen re Clawson estate K-1's to be changed to beneficiaries. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 06/01/12 | TI | Scan and send IRS notices to CPA Larsen. | | | | | | | | | 0.90 | | | 0.90 | 200.00 | 180.00 |
| 06/19/12 | TI | TCW CPA Larsen re expenses for 2LINCDEV to be included in closing disbursements. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 06/19/12 | TI | Scan and send IRS notices to CPA Larsen. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 07/09/12 | TI | Review, scan & send IRS notices received to CPA Larsen. | | | | | | | | | 0.90 | | | 0.90 | 200.00 | 180.00 |
| 07/10/12 | TI | Review, scan & TCW CPA Larsen re IRS notices received. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 07/16/12 | TI | TCW CPA Larsen re letters to request penalty abatements on prior tax years for Hamilton Creek, 4 Union, 2LINCDEV, 21 Mira Mesa, 1 Hegas. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 07/24/12 | TI | Scan/send closing documents to CPA Larsen. | | | | | | | | | 0.50 | | | 0.50 | 2.00 | 1.00 |
| 08/06/12 | TI | CW CPA Larson re writeoffs allowed on MORs, TCW PJ to set conference re writeoffs. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 08/06/12 | TI | Send summary of loans/proposed writeoffs to CPA Larsen. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 08/07/12 | TI | CW Leif re foreclosures, writeoffs. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 08/13/12 | TI | Process CMR tax forms. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 08/14/12 | TI | TCW CPA Larsen re investor questions and tax standpoint, refer investors to CPA. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 08/15/12 | TI | TCW Investors re tax issues, refer to CPA. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 08/20/12 | TI | TCW Investors re tax issues, refer to CPA. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 08/20/12 | TI | Call to CPA Larsen re tax questions from investor CPA-coordination of call between them. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 08/21/00 | TI | TCW Investors re tax issues, refer to CPA. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 08/27/12 | TI | TCW Investors re tax issues, refer to CPA. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 09/07/14 | TI | TCW Investors re tax questions, refer to CPA. | | | | | | | | | 1.10 | | | 1.10 | 200.00 | 220.00 |
| 09/10/12 | TI | TCW Investors re tax questions, refer to CPA. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 09/11/12 | TI | TCW CPA Larsen re finalizing K-1's and tax returns. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 09/13/12 | TI | Provide responses to CPA Larsen's questions. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 09/14/12 | TI | Review, have RMK execute and send e-file forms for CMR to CPA Larsen. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 09/18/12 | TI | TCW CPA Larsen re tax documents for all entities. Scan incoming K-1 forms from other entities, send to Larsen. Calls to get revised K-1 for Platinum in correct entity name, research. | | | | | | | | | 1.50 | | | 1.50 | 200.00 | 300.00 |
| 09/19/12 | TI | Scan and send all IRS notices received to CPA Larsen for abatement letter requests. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 09/21/12 | TI | TCW investors trying to move IRA and avoid taxable event. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 09/21/12 | TI | TCW CPA Larsen re Wheatland cancellation of debt for tax return, research and provide documentation to CPA Larsen. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 09/21/12 | TI | TCW G. Seel re obtaining bankruptcy filing docs for 2Antioch, forward to CPA Larsen. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 09/24/12 | TI | TCW S. de los Reyes re tax return copies needed for CPA Larsen. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 09/24/12 | TI | Scan & send incoming IRS notices to CPA Larsen-research all amounts paid to provide with notices. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 10/01/12 | TI | Review and research tax notices from CA & IRS, research refund to 2LINCDEV, scan & send notices to CPA with notes from research. | | | | | | | | | 1.50 | | | 1.50 | 200.00 | 300.00 |
| 10/02/12 | TI | TCW investors re IRA questions. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 10/02/12 | TI | Process incoming tax letters, scan and send to CPA Larsen. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 10/04/12 | TI | Process incoming tax notices and send to CPA Larsen. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 10/04/12 | TI | TCW Investor May re transfering account in name of business to individual partners and tax consequences. TCW CPA Larsen re investor May re K-1's for old account and new accounts, TCW May re K-1's. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 10/04/12 | TI | Create spreadsheet for tax payments and amounts due by entity, send to CPA Larsen for review and concurrence. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 10/05/12 | TI | Process incoming tax payment notices from IRS and FTB, scan, e-mail to CPA Larsen, file. | | | | | | | | | 0.90 | | | 0.90 | 200.00 | 180.00 |
| 10/08/12 | TI | Review, scan, process and send incoming tax notices to CPA Larsen. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 10/11/12 | TI | TCW IRS re current tax information on  Laurel Lakes. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 10/11/12 | TI | Process tax letters and signature pages for CPA Larsen-obtain RMK signatures, scan, and mail to CPA Larsen. | | | | | | | | | 2.00 | | | 2.00 | 200.00 | 400.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 66 of 68

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/12 | TI | Reconcile taxes paid vs. due & send to CPA Larsen with questions on appeals. | | | | | | | | | 1.20 | | | 1.20 | 200.00 | 240.00 |
| 10/15/12 | TI | Review tax spreadsheet comments from CPA Larsen. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 10/15/12 | TI | Review, scan, record and send incoming tax notices to CPA Larsen. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 10/16/12 | TI | Review/update tax spreadsheet. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 10/16/12 | TI | Scan/send 2LINCDEV POA to CPA Larsen for tax appeal. Send all orig docs to CPA Larsen. | | | | | | | | | 1.00 | | | 1.00 | 200.00 | 200.00 |
| 10/17/12 | TI | TCW CPA Larsen re amended K-1 for Investor Lee. Prepare response to Lee. | | | | | | | | | 0.20 | | | 0.20 | 200.00 | 40.00 |
| 10/17/12 | TI | TCW CPA Larsen re distribution and timing. | | | | | | | | | 0.20 | | | 0.20 | 200.00 | 40.00 |
| 10/22/12 | TI | Review e-mailed IRS authorization letters from CPA Larsen, print, have executed by RMK, scan, send and mail. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 10/22/12 | TI | TCW CPA Dahl re entity status/tax returns & liability, prepare notes for RMK. | | | | | | | | | 1.00 | | | 1.00 | 200.00 | 200.00 |
| 10/22/12 | TI | CW RMK re tax liability for 724 Greenwood. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 10/22/12 | TI | Scan and send incoming IRS notices to CPA Larsen. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 10/23/12 | TI | TCW Atty Manning re LLC tax liability on foreclosed properties. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 10/24/12 | TI | Assemble docs and create spreadsheet to track tax liabilities/penalties. | | | | | | | | | 0.80 | | | 0.80 | 200.00 | 160.00 |
| 10/24/12 | TI | TCW CPA Garrit to request missing entity ID's. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 10/29/12 | TI | Review/save tax returns sent by CPA Garrit, create/submit address changes for various entities. | | | | | | | | | 0.80 | | | 0.80 | 200.00 | 160.00 |
| | | SUBTOTAL | - | - | - | - | - | - | - | - | 61.30 | | - | 61.30 | 200.00 | 12,161.00 |
| 01/09/12 | TR | Travel to SF-CMR office, Travel to SD. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| 01/16/12 | TR | Travel to SF-CMR office, Travel to SD. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| 01/30/12 | TR | Travel to/from SF, to CMRI offices. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| 02/01/12 | TR | Travel to/from SF-CMRI offices. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| 02/15/12 | TR | Flight to/from SF with RMK. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| 02/28/12 | TR | Flight to SF and CMR office. | | | | | | | | | | 4.00 | | 4.00 | 200.00 | 800.00 |
| 02/29/12 | TR | Flight from SF to SD. | | | | | | | | | | 4.00 | | 4.00 | 200.00 | 800.00 |
| 04/25/12 | TR | Travel to/from SF-CMRI office. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| 05/22/12 | TR | Travel to/from SD to SF. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| 06/26/12 | TR | Travel to/from SF-CMRI office. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| 06/29/12 | TR | Travel to/from SF-CMRI office. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| 07/02/12 | TR | Travel to/from SF. | | | | | | | | | | 8.00 | | 8.00 | 200.00 | 1,600.00 |
| | | SUBTOTAL | - | - | - | - | - | - | - | - | | 88.00 | - | 88.00 | | 17,600.00 |
| | | GRAND TOTAL | 1.90 | 320.55 | 1.50 | 225.60 | 34.20 | - | 248.95 | - | 61.30 | 88.00 | 3.00 | 985.00 | 200.00 | 195,614.00 |

Case: 08-32220   Doc# 1640   Filed: 12/14/14   Entered: 12/14/14 23:55:14   Page 67 of 68

# Timesheet Report

### Trustee:  Richard M Kipperman, Ch.11 Trustee  (007911)
### Period:  01/01/12 – 10/31/12

Case No:  08-32220     Case Name: CMR MORTGAGE FUND, LLC     Open Date: 11/18/08
Case Type: Trustee

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| BOB AYRES | ASSET ANALYSIS & RECOVERY | 01/11/12 | Review Property holdings | 1.50 | 250.000 | 375.00 |
| | Subtotal for Staff Name: BOB AYRES | | | 1.50 | | $375.00 |
| Total for Case:  08-32220 | | | | 1.50 | | $375.00 |
| Total for Trustee:  Richard M Kipperman, Ch.11 Trustee | | | | 1.50 | | $375.00 |

| | Grand Total: | 1.50 | $375.00 |
|---|---|---|---|