**EXHIBIT A-3**

**First Interim Fee Period**

**November 1, 2012 - June 30, 2013**

Time Entry Summary by Category

November 1, 2012 – June 30, 2013

| Category | Hours | Rate | Total Fees |
|---|---|---|---|
| Asset Analysis | 21.10 | $200.00 | $4,220.00 |
| Asset Disposition | 160.50 | $200.00 | $32,100.00 |
| Bankruptcy Litigation | 29.50 | $200.00 | $5,900.00 |
| Case Administration | 129.20 | $200.00 | $25,840.00 |
| Claims Objection/Administration | 221.80 | $200.00 | $44,360.00 |
| Compensation of Professionals (Other) | 5.20 | $200.00 | $1,040.00 |
| Fee/Employment Applications | 156.40 | $200.00 | $31,280.00 |
| Tax Issues | 25.60 | $200.00 | $5,120.00 |
| **Total** | **749.30** | | **$149,860.00** |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/12 | AA | Research assets on Guarantors. | 4.50 | | | | | | | | | | | 4.50 | 200.00 | 900.00 |
| 11/14/12 | AA | Research guarantor assets via property searches. | 2.60 | | | | | | | | | | | 2.60 | 200.00 | 520.00 |
| 12/03/12 | AA | Research assets of CMR guarantors. | 4.60 | | | | | | | | | | | 4.60 | 200.00 | 920.00 |
| 12/04/12 | AA | Research and prepare spreadsheet of assets of CMR guarantors (pull title reports, etc.) | 1.20 | | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 12/05/12 | AA | Research CMR guarantors. | 3.10 | | | | | | | | | | | 3.10 | 200.00 | 620.00 |
| 12/05/12 | AA | Prepare and Provide summary of guarantor assets to Atty Bertenthal. | 1.00 | | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 12/06/12 | AA | Research assets of CMR guarantors. | 0.60 | | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/12/12 | AA | Research Guarantor assets. | 1.60 | | | | | | | | | | | 1.60 | 200.00 | 320.00 |
| 12/28/12 | AA | Research CMR Guarantor assets. | 1.90 | | | | | | | | | | | 1.90 | 200.00 | 380.00 |
| | | SUBTOTAL | 21.10 | - | - | - | - | - | - | - | - | - | - | 21.10 | 200.00 | 4,220.00 |
| 11/01/12 | AD | TCW M. Ripley re Laurel Lakes eviction documents to attorney Ledbetter, LLC paperwork, and listing agreements for Laurel and Platinum. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/01/12 | AD | TCW Atty Manning re registering LLC's in CA, management funds for 388 12th & 1132 Masonic, insurance policies. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/02/12 | AD | TCW M. Ripley re site visit and photos. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/02/12 | AD | TCW Broker Speirs re Mira Mesa and Dyer Mountain. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/02/12 | AD | Memorialize insurance issues and management funds for RMK, Atty Manning and C. Koslosky. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/5/12 | AD | Complete insurance analysis on properties and 388 12th/1132 Masonic, draft e-mail to Manager, send to Atty Manning, RMK for approval. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/5/12 | AD | TCW Broker Speirs re party interested in Mira Mesa and entitlement questions. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/5/12 | AD | TCW G. Seel re ownership proof for 1132 Masonic-executed documents missing. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/5/12 | AD | TCW S. de los Reyes re accounting and corporate documents needed. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/5/12 | AD | TCW C. Koslosky and Atty Manning re 1132 Masonic ownership issues. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/06/12 | AD | Process Laurel Lakes incoming bills. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/06/12 | AD | TCW T. Dang re listing agreement for 388 12th Street, status of 1132 Masonic eviction. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/06/12 | AD | TCW C. Koslosky re 388 12th & 1132 Masonic. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/06/12 | AD | TCW Atty Bertenthal re 388 12th & 1132 Masonic LLC ownership issues. Research questions from Atty Bertenthal. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 11/06/12 | AD | Go to Fed Ex to pickup Mira Mesa plans, coordinate pickup with Broker Speirs. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/12 | AD | TCW C. Koslosky re mgmt of 388/1132 Masonic, hiring eviction attorney. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/08/12 | AD | Prepare Laurel Lakes update for investors, have Atty Manning review. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/08/12 | AD | TCW G. Seel re background on John LeTung lawsuit. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/08/12 | AD | TCW G. Seel re Platinum documents needed. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/08/12 | AD | Research title website for Platinum documents recorded, download, review and save. | | 2.30 | | | | | | | | | | 2.30 | 200.00 | 460.00 |
| 11/09/12 | AD | New escrow acct at US Bank: complete/have signed/scan/send to J. Bautista at US Bank. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/09/12 | AD | Print pictures of Laurel Lakes and review with RMK. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/09/12 | AD | Review e-mail from J. Rosenfeld of Oxford re Casa Grande proposal, memo re motion for RFS, create memo to Atty Bertenthal re structure requested by Rosenfeld. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 11/09/12 | AD | Research assets for guarantors. | | 3.20 | | | | | | | | | | 3.20 | 200.00 | 640.00 |
| 11/09/12 | AD | TCW Atty Manning re 1132 Masonic LLC agreement, registration. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/12/12 | AD | Review, respond, & forward response from T. Dang re insurance for 388 12th & 1132 Masonic to RMK, Atty Bertenthal & Atty Manning. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/12/12 | AD | Review Platinum property taxes. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/12/12 | AD | TCW Brokers interested in Volta, LLC - call to G. Seel and forward information (not a fund property). | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/12/12 | AD | Send approved Laurel Lakes update to all investors re e-mail and mail to those with no e-mail. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 11/13/12 | AD | Research 388 12th/1132 Masonic LLC issues-look for shareholding source documents. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/13/12 | AD | CW RMK, TCW C. Koslosky re 1132 Masonic solutions. Call to G. Seel re same. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/13/12 | AD | Respond to e-mail from investor Sobotka re Laurel Lakes. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/13/12 | AD | Call/e-mail E. Clapp re MM term sheet and declaration. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/13/12 | AD | TCW T. Dang re contribution issues on 1132 Masonic, TIC ownership. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/13/12 | AD | TCW C. Koslosky re insurance certs received for 1132 Masonic & 388 12th-still not correct, review management issues pending. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/13/12 | AD | TCW G. Seel re Volta property interested parties, forward messages. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/12 | AD | TCW M. Ripley re investor update sent and calls received, status of eviction of house tenant, status of property condition, items needed for listing and sale of property, listing agreement, future road improvements in process, Platinum listing agreement and land issues. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/14/12 | AD | Call/e-mail to E. Clapp re MM status and Dyer Mountain status/questions. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/14/12 | AD | Calls to/from M. Ripley & Atty Ledbetter re eviction and lock change. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/14/12 | AD | TCW Atty Ledbetter re finalization of agreement documents and retainer wire receipt. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/20/12 | AD | TCW M. Ripley re eviction and quitclaim. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/20/12 | AD | TCW K. Weeden of City of Venice re quitclaim. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/21/12 | AD | TCW Laurel Lakes barn tenant re eviction notice and plea to remain on property. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 11/21/12 | AD | TCW M. Ripley re Laurel Lakes BOV, send to property tax appeal company. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/26/12 | AD | TCW Atty Ledbetter re eviction options, timelines, requirements. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/26/12 | AD | TCW Investor Rice re Laurel Lakes and Mira Mesa term sheet approval. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/26/12 | AD | TCW Broker Speirs re MM questions. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/26/12 | AD | TCW E. Clapp re MM term sheet/declaration status-he cannot contact all investors, so I assisted with connecting with investors. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/26/12 | AD | TCW Bob Green, Chicago Title Florida, re quitclaim deed and title issues to clear. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/26/12 | AD | Prepare package for 1132 Masonic LLC Agreement for review. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/27/12 | AD | TCW Bob Green re Laurel Lakes title issues. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/27/12 | AD | TCW E. Clapp re status of calls with investors. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/27/12 | AD | Request corrected insurance cert for 1132 Masonic. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/27/12 | AD | Research 1132 Masonic/388 12th Street title documents for proof of ownership, e-mail to Atty Manning. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 11/27/12 | AD | TCW S. de los Reyes re backup for contributions to both entities. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/27/12 | AD | TCW Atty Manning re 1132 ownership issues. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/27/12 | AD | TCW E. Clapp re declaration revisions. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/27/12 | AD | TCW Broker Peter Quinn re Mira Mesa status and his TCW J. Fisher of City of SD re balance due on account. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/12 | AD | E-mail J. Fisher of City of SD re deposit, confer with RMK, prepare check request and inform J. Fisher that deposit check will be sent right away to avoid file closure, send info to E. Clapp, RMK, D. Hitchcock for review. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/27/12 | AD | Pull MM property taxes and send to E. Clapp re payment. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/27/12 | AD | E-mail to E. Clapp re Dyer Mtn status of offer. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 11/28/12 | AD | Calls to/from Atty Ledbetter re documents (e-mail not working). | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/28/12 | AD | TCW Bob Green re title docs to be ordered. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/28/12 | AD | Create MM investor address list for mass mailing and declarations. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/28/12 | AD | Review and respond to e-mail from Atty Ledbetter re evictions. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/28/12 | AD | Review and respond to entitlement questions from Broker Speirs re Mira Mesa. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/28/12 | AD | E-mails to/from Atty Manning re MM term sheets and declarations. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/28/12 | AD | TCW Bob Green re Laurel Lakes quitclaim, order O&E report. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/28/12 | AD | E-mail to C. Durnin re total dollars paid to REC, and new timeline for entitlements. E-mail Atty Hitchcock re documents. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/28/12 | AD | Review 388 12th listing and broker DRE confirmation, send to RMK and C. Koslosky. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 11/28/12 | AD | Review eviction update from Atty Ledbetter re Laurel Lakes. CW RMK, respond to Atty Ledbetter. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/28/12 | AD | Review docs received from S. de los Reyes re contributions on 388 12th & 1132 Masonic. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/28/12 | AD | Research LLC status on 1132 Masonic in Delaware. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/28/12 | AD | Prepare e-mail response to MM entitlement questions from Broker Speirs. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/29/12 | AD | TCW Bob Green re road dedication issues pertaining to title. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 11/29/12 | AD | TCW K. Weeden of City of Venice re issues/questions, TCW M. Ripley re issues. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/29/12 | AD | E-mails to/from Atty Hitchcock re term sheet/declaration revisions. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 11/29/12 | AD | E-mails to/from S. de los Reyes re contribution details for 388 12th and 1132 Masonic. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 11/30/12 | AD | TCW M. Ripley re road dedication issues and status, and property tax appeal. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/12 | AD | Compare redline/clean versions of MM term sheets and declarations, sent to Atty Manning for review. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/30/12 | AD | TCW Bob Green & K. Weeden re Laurel Lakes road dedication. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/30/12 | AD | Review Laurel Lakes title reports, copy disk and send to Bob Green for review. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/30/12 | AD | TCW Bob re Laurel Lakes road issues. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/30/12 | AD | TCW Atty Manning re term sheet revisions. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/03/12 | AD | TCW Eric Clapp re Dyer Mountain status of purchase offer and property tax appeal. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/04/12 | AD | TCW Laurel Lakes Investor Wolfe re status of property. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/04/12 | AD | TCW Atty Greene re title issues at Laurel Lakes. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/05/12 | AD | TCW Atty Greene re title issues for road dedication, review exhibits sent by K. Weeden of County. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/05/12 | AD | TCW Broker Ripley re value and property tax appeal. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/05/12 | AD | TCW John Heatley re appeal not feasible at this time. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/05/12 | AD | TCW Broker Klaiss re Myrtle Beach. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/05/12 | AD | CW RMK re Laurel Lakes road dedication issues. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/05/12 | AD | TCW K. Weeden re road dedication considerations for Laurel Lakes. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/05/12 | AD | TCW G. Seele re Myrtle Beach and Dyer foreclosure action and documentation, insurance placement for transferred assets. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/05/12 | AD | TCW S. Armstrong of Westport re Dyer Mountain insurance, pending offer, income, status of timber harvest. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/05/12 | AD | E-mail to Atty Hitchcock re approval of dec and term sheet for MM. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/05/12 | AD | Prep and send memo to G. Seele re Dyer Mtn. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/06/12 | AD | TCW Atty Ledbetters office re Laurel Lakes eviction status. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/06/12 | AD | TCW John Heatley re property tax appeal, coordinate conference call with John and M. Ripley re tax appeal, TCW C. Koslosky re appeal. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/06/12 | AD | Prepare memo to G. Seele re settlement items remaining. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/06/12 | AD | Corresp with Atty Hitchcock re questions on loan payoffs for MM termsheet - send updated calculations to Atty Hitchcock, Atty Manning, RMK, and E. Clapp. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/06/12 | AD | TCW Investor Brundage and her Attorney re Laurel Lakes. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/12 | AD | Prepare mass mailing documents for MM Declaration and term sheet. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 12/10/12 | AD | TCW Atty Ledbetters office re Laurel Lakes eviction status. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/10/12 | AD | Update C. Koslosky on Laurel Lakes & Platinum property/management issues. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/10/12 | AD | Review Mulugeta status, insurance. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/10/12 | AD | Review Dyer Mtn RFS document, send to S. Armstrong & E. Clapp. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/10/12 | AD | TCW M. Ripley & J. Heatley re Laurel Lakes property tax appeal not going forward, not enough evidence. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/10/12 | AD | TCW Tenant S. Neiswander re needing more time to vacate property, CW RMK re same, and TCW M. Ripley re Neiswander, site visit and status of road dedication. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/10/12 | AD | Prepare new grazing lease and sent to M. Ripley for execution. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/10/12 | AD | TCW E. Clapp re Dyer status. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/11/12 | AD | Review property rights/transfer ag from Atty Bertenthal, prep response comments and respond. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/11/12 | AD | TCW Broker Speirs re status of MM. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/11/12 | AD | TCW Insurance Broker Laverty re potential exposure on insurance certs for 1132 Masonic and 388 12th St. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/11/12 | AD | TCW Atty Ledbetter re successful eviction of 2192 Border Rd/Laurel Lakes, change of locks, and removal of property, new gate keys for Broker Ripley, and agreement to extend barn tenant to 1/31/13. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/11/12 | AD | TCW Broker Ripley re status of evictions, grazing lease and keys to be sent. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/11/12 | AD | TCW Broker Speirs re list of questions on Dyer Mtn for potential interested party. Memorialize list and prepare responses for Broker Speirs. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/12/12 | AD | TCW E. Clapp re Dyer RFS motion, resend copy. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/12/12 | AD | TCW C. Koslosky & P. McDowelll re Dyer Mtn proceedings and position. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/12/12 | AD | Review agreement for Laurel Lakes barn tenant to extend, TCW Atty Ledbetters office, and prepare notes for RMK. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/14/12 | AD | TCW Atty Manning re Mira Mesa term sheets & decs. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/14/12 | AD | TCW investor Mentz re Laurel Lakes, resend investor update. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/17/12 | AD | Process project payables. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/12 | AD | TCW Atty Greene and K. Weeden re Laurel Lakes road dedication, review tile docs from Atty Greene, TCW Atty Greene re title exceptions. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/17/12 | AD | Prep MM term sheet cover letter, mass mailing, package and send. | | 2.60 | | | | | | | | | | 2.60 | 200.00 | 520.00 |
| 12/18/12 | AD | Finalize Laurel Lakes road dedication Quitclaim Deed, review with RMK, have Manager Ripley sign and send for recording. TCW K. Weeden of City of Venice re same. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 12/18/12 | AD | TCW Manager Ted Dang re 388 12th St offer and proposed counter. TCW C. Koslosky re offer and counter and stiplulations to be included, prepare memo to RMK re offer, proposed counter & stipulations, and net income to the estate based on several scenarios. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 12/18/12 | AD | TCW C. Koslosky re Dyer RFS and position of Oxford, TCW P. McDowell re same and which investors are involved, memo to RMK re same. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/19/12 | AD | TCW Atty Manning re Declaration of RMK on compromise settlement agreement. Review settlement agreement. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/19/12 | AD | Review listing agreement with T. Dang and provided info to RMK. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/19/12 | AD | TCW Atty Ledbetter re gate access to Laurel Lakes property, and having locks changed and provided to Manager Ripley. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/19/12 | AD | Research deeds of trust for Dyer Mtn, provide info to Atty Bertenthal per request. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/19/12 | AD | CW RMK re proposed counter offer for 388 12th St. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/20/12 | AD | TCW Manager Ripley re Laurel Lakes property inspection, listing agreement, current market conditions& move-out photos from Atty Ledbetter's office. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/20/12 | AD | TCW Manager Ripley re Platinum Hwy market conditions, listing agreement and marketing strategy. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/20/12 | AD | Review docs sent from G. Seele re Dyer Mtn re 3rd & 4td TD's, research online title for proof of ownership by parcel, create timeline for management, TD's and transfers. | | 2.40 | | | | | | | | | | 2.40 | 200.00 | 480.00 |
| 12/20/12 | AD | Request copy of Timber Agreement from S. Armstrong, update Dyer Summary with timber timelines and details. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/12 | AD | Review billing and letter from Atty Ledbetter re collection for past due Border Rd rent, CW RMK re same, and have Atty Ledbetter continue to pursue collection via outside agent. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/21/12 | AD | Pull files sent from G. Seele from dropbox re Dyer Mtn, save and create spreadsheet of all loan docs. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 12/27/12 | AD | TCW Investor Nord re selling direct interest in Dyer Mtn & Myrtle Beach, CW RMK, CW Atty Gruber, and TCW IRA fund manager re documents needed to effect same. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/27/12 | AD | Scan executed declarations to Atty Manning. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/27/12 | AD | Research interest on Dyer Mtn note. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/27/12 | AD | TCW S. del los Reyes re updated interest calculations. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/27/12 | AD | Research Dyer assignments. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/28/12 | AD | Process insurance invoices for Laurel Lakes and Platinum Hwy. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/28/12 | AD | Scan, copy MM declarations received & create spreadsheet to track executed declarations and expected contributions. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 12/28/12 | AD | TCW Manager Ripley re Laurel Lakes site visit, listing agreement. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/28/12 | AD | Request corrected insurance cert and policy for 1132 Masonic. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/28/12 | AD | Research valuations for 388 12th and 1132 Masonic for RMK. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/31/12 | AD | Scan, save, and file executed MM declarations received, update spreadsheet. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/02/13 | AD | TCW Atty Litvak re Dyer RFS, subordination; research Dyer assignments and loan subordinations. | | 2.60 | | | | | | | | | | 2.60 | 200.00 | 520.00 |
| 01/03/13 | AD | Coordinate and calculate loan payoff information for 1st and 2nd TD's for Dyer. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 01/03/13 | AD | Respond to Atty Gruber request for information on transfer agreement; complete sample assignment for Nord transfer, sent to Atty Gruber for comment, and to Schwab investment officer; TCW J. Nord re documents, e-mail sample assignment, send transfer request forms. | | 3.20 | | | | | | | | | | 3.20 | 200.00 | 640.00 |
| 01/03/13 | AD | Send summary of Dyer assignments to Atty Litvak | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/04/13 | AD | E-mails from/to Manager Ripley re outstanding leases and other Laurel Lakes documents. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/04/13 | AD | TCW Broker Speirs re MM status. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/04/13 | AD | Prepare e-mail to S. Armstrong re MM declaration revisions. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/13 | AD | Research docs to change ownership on Platinum to CMR. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/04/13 | AD | Prepare MM declaration revisions on all declarations and research questions from S. Armstrong. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/07/13 | AD | CW RMK re status update on all properties, prepare memo to S. Armstrong requesting F/S for Dyer Mountain. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/07/13 | AD | Prepare spreadsheet to track Dyer investor declarations received and contributions due, send to RMK. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/07/13 | AD | Revise declarations for MM. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/07/13 | AD | TCW Manager Ripley re status of Platinum and Laurel market interest; | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/09/13 | AD | TCW Atty Manning re revisions of declarations for MM, revise all declarations. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 01/09/13 | AD | TCW Manager Ripley re status of Laurel Lake rental, repairs needed; create list for RMK. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/09/13 | AD | CW RMK re 388 12th St offer, and prepare recommendations for counter, send to T. Dang. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/10/13 | AD | Review and prepare check requests for Laurel Lakes stormwater. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/10/13 | AD | Revise MM declarations. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/14/13 | AD | TCW investor Sabotka re Laurel Lakes status. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/14/13 | AD | TCW Manager Ripley re status of Laurel Lakes property; | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/14/13 | AD | TCW investor Nord re assignment of shares, | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/14/13 | AD | Revise MM declarations. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/14/13 | AD | TCW C. Koslosky of McDowell re property tax appeal for Platinum & Laurel. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/14/13 | AD | Print, review and note comments on listing agreements for Platinum and Laurel, review with RMK. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/16/13 | AD | TCW Broker Speirs re MM status of entitlements. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/16/13 | AD | Review all offers and counteroffers on 388 12th Street from Manager Dang, prepare summary and review with RMK, submit counteroffer suggestions to Dang. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 01/16/13 | AD | Revise MM Declarations. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/17/13 | AD | CW RMK re 388 12th proposed counter offer, respond to T. Dang. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/17/13 | AD | Review Laurel and Platinum listing agreements with Manager Ripley. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/22/13 | AD | Review and send revised listing agreements to Atty Manning for her comments/revisions. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/24/13 | AD | TCW Manager Ripley re Laurel Lakes grazing lease. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/13 | AD | CW RMK re MM, calculate updated ownership percentage for MM, submit to RMK. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/25/13 | AD | TCW Broker Mazzotta re MM, send requested reports. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/25/13 | AD | Revise declarations, have RMK sign, copy, scan and package. | | 2.30 | | | | | | | | | | 2.30 | 200.00 | 460.00 |
| 01/29/13 | AD | Review newest offer on 388 12th Street, prepare for RMK review; CW RMK re offer on 388 12th, prepare response to Manager Dang. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/29/13 | AD | Review financials from Manager Dang re 388 12th and 1132 Masonic, CW RMK re same. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/30/13 | AD | TCW Broker Mazatta re MM entitlement status. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 01/30/13 | AD | TCW Atty Manning re listings for Laurel Lake and Platinum, research Platinum proof of ownership. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 02/01/13 | AD | Review and prep insurance check request for properties. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/01/13 | AD | Research Platinum ownership. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 02/05/13 | AD | CW Broker Mazzatta re Mira Mesa details for interested party. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/07/13 | AD | TCW Broker Speirs re Mira Mesa entitlement status and Dyer Mtn availability of additional information. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/08/13 | AD | CW Investor Sultan re declaration on Mira Mesa, and explanation of additional funding for entitlements. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/11/13 | AD | TCW Manager T. Dang re offer on 388 12th Street | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/13/13 | AD | Call to Alameda tax assessor re 388 12th to see if an extension can be granted. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/13/13 | AD | CW RMK re 388 12th Counter offer #3 and new offer #4.  TCW Manager Dang re RMK questions on offers. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/14/13 | AD | TCW C. Koslosky re 388 12th St & 1132 Masonic capital call for property taxes and legal. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/14/13 | AD | TCW Atty Manning re MM declarations received, motion and terms of definitive agreement. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 02/19/13 | AD | TCW Manager Ripley re property updates on Platinum and Laurel Lakes. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 02/19/13 | AD | TCW Atty Manning re executed MM declarations. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/20/13 | AD | CW Alameda Tax Assessor re 388 12th extension - will not extend payment due date; CW RMK re 388 12th taxes and capital call needed; TCW C. Koslosky re capital call for 388 12th taxes; e-mail Manager Dang re property tax capital call and send spreadsheet of amounts due by investor. | | 1.80 | | | | | | | | | | 1.80 | 200.00 | 360.00 |
| 02/20/13 | AD | Research Dyer Mtn to find proof of Frontier Ridge mgmt fees/duties, servicing fees-review with RMK, send docs and memo to S. Armstrong of Frontier. Prepare fee summary analysis for RMK, review and send copy. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 02/20/13 | AD | TCW Atty Manning re LP ratification requested by Manager Dang re sale of 388 12th, TCW Manager Dang re verbal approval; Update property tax spreadsheet with additional fees from County and send to Dang and Koslosky for capital call. | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 02/22/13 | AD | TCW Broker Speirs re MM status with funding entitlements, offer from interested party to do phased take downs. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/25/13 | AD | TCW E. Clapp re motion for MM. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 02/28/13 | AD | TCW Broker Speirs re potential offer on MM, CW RMK re same. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/01/13 | AD | Calculate capital call for 388 12th St property taxes, CW RMK re same, CW C. Koslosky re funding in place of non-respondent investors. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/01/13 | AD | TCW Atty Maning re Mira Mesa entitlement schedule, request update from C. Durnin. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/04/13 | AD | TCW Atty Manning re RMK Dec re Mira Mesa subordination of funding, CW RMK re same. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/06/13 | AD | TCW Atty Manning RE Mira Mesa term sheet/dec, TCW C. Durnin re updating entitlement schedule. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/07/13 | AD | TCW T. Dang re proof of tax payment for 388 12th St and status of 1132 Masonic eviction. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/08/13 | AD | TCW C. Koslosky re Laurel Lakes tenants and Platinum Hwy Status. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/08/13 | AD | TCW Atty Manning re MM entitlement budget; TCW Broker Yousif re MM status update; send updated MM schedule to Atty Manning. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/08/13 | AD | TCW Atty Trowbridge re status update on 1132 Masonic eviction, memo to RMK. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/11/13 | AD | Research ownership of 4Union re incoming funds from HMV. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/13 | AD | Research guarantor assets-Waters. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/12/13 | AD | TCW investor Farrell re assignments of interest on Laurel Lakes and Platinum, TCW Atty Manning re acceptable documents for assignment of interest, provide parameters to investor Farrell. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/12/13 | AD | TCW Manager Ripley re grazing lease for Laurel Lakes and property update. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/13/13 | AD | Research ownership of property in Nevada for RMK (Choo prop). | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/13/13 | AD | TCW Atty Manning re MM motions sent to investors. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/13/13 | AD | TCW Manager Dang re 388 12th St offer #2 and additional cap call. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/18/13 | AD | Research Dyer Mtn ownership of Investor Nord, calls to E. Clapp re same. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/18/13 | AD | Research MM title report to located $124k ag with Oxford. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/19/13 | AD | TCW Atty Manning re listing agreements for Laurel and Platinum. TCW Manager Ripley re listing agreements. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/20/13 | AD | TCW Broker Speirs re MM status. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/22/13 | AD | TCW E. Clapp re Oxford petition, approval from investors to have his counsel prepare agreement for entitlement funds | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/22/13 | AD | TCW Atty Manning re Farrell assignments for Laurel and Platinum. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/25/13 | AD | TCW Manager Ripley re cleanup of vacated house at Laurel Lakes, listing and pricing information. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/27/13 | AD | Research MM $124k loan from Oxford. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/28/13 | AD | Process invoices for Laurel and Platinum. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/29/13 | AD | TCW Broker re properties remaining for sale and status of each. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/03/13 | AD | Corres with Atty Manning re sale agreement. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 04/10/13 | AD | TCW Atty Manning re Casa Grande Fund II, Myrtle Beach Fund II - research agreements, notes and provide information to Atty Manning. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/15/13 | AD | Send copies of agreements for Casa Grande and Myrtle Beach to Atty Manning. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/17/13 | AD | TCW Atty Manning re order for MM, send e-mail to E. Clapp re preparation of agreement with direct investors. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/17/13 | AD | TCW S. de los Reyes re amended op ag for Casa Grande. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 04/22/13 | AD | TCW Atty Manning re Casa Grande docs, research discs to find docs. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/13 | AD | TCW E. Clapp re MM status of agreement, conversations with investors. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 04/25/13 | AD | Prepare capital call for Laurel Lakes property taxes. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/01/13 | AD | Prepare Platinum and Laurel Insurance payment requests. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/02/13 | AD | Review Dyer Mtn purchase agreement. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/02/13 | AD | TCW M. Ripley re status update on Laurel and Platinum. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/15/13 | AD | Review Dyer title issues and assignments. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/16/13 | AD | Review Dyer release. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 05/20/13 | AD | Coordinate conf call with Dyer investors re pending sale (calls to investors to confirm participation). | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/20/13 | AD | TCW RMK re Dyer Mtn, prep for conf call, participate in conf call; TCW S. Armstrong of First Street re settlement agreements with Oxford and 2nd TD Holders, TCW Atty Litvak to obtain draft agreement. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 05/21/13 | AD | Research & provide Dyer Mtn assignments to S. Armstrong. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/24/13 | AD | Review Dyer release agreements - reconcile amounts noted. | | 1.70 | | | | | | | | | | 1.70 | 200.00 | 340.00 |
| 05/28/13 | AD | Prepare Laurel letter/mass mailing for listing agreement. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 05/28/13 | AD | TCW M. Ripley re conf call coordination re Laurel and Platinum listing. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/30/13 | AD | Prepare for and participate in conf call re Laurel and Platinum with RMK, M. Ripley and direct investors. | | 2.00 | | | | | | | | | | 2.00 | 200.00 | 400.00 |
| 06/06/13 | AD | TCW N. Waranoff re Farrell Assignment recissions of interest for Laurel and Platinum. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/06/13 | AD | Research Dyer Mountain assignments and ownership. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/28/13 | AD | MM Conf Call-Clapp, Bertenthal, RMK - review agreement per paragraph for dev ag comments. TCW R. Furey re traffic report updates needed. | | 2.80 | | | | | | | | | | 2.80 | 200.00 | 560.00 |
| | | **SUBTOTAL** | - | **160.50** | - | - | - | - | - | - | - | - | - | **160.50** | **200.00** | **32,100.00** |
| 11/12/12 | BL | Review lawsuit information on John Le TunG from Atty Trowbridge, e-mails to/from Atty Trowbridge re status of arbitration and chances of success. | | | 0.90 | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 11/13/12 | BL | Review response to Tung lawsuit on 1132 Masonic, send response to Atty Bertenthal, RMK & C. Koslosky. | | | 0.60 | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/28/12 | BL | Review arbitration update from Atty Trowbridge on 1132 Masonic and forward to Atty Bertenthal, RMK & C. Koslosky. | | | 0.50 | | | | | | | | | 0.50 | 200.00 | 100.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/12 | BL | Review and discuss e-mail from D. Choo re settlement items with RMK. | | | 0.40 | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/10/12 | BL | CW RMK re insurance settlement proceeds breakdown. | | | 0.40 | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/10/12 | BL | Review D. Choo agreement, create notes, and CW RMK re same. | | | 1.40 | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 12/14/12 | BL | TCW C. Weiss re Choo settlement questions from investors. | | | 0.20 | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/19/12 | BL | TCW G. Seele re impending settlement, and release of IMS system for investor tracking. | | | 0.40 | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/31/12 | BL | CW RMK re Choo settlement. | | | 0.30 | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/31/12 | BL | TCW G. Seele re settlement agreement. | | | 0.20 | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 01/04/13 | BL | Prep e-mail to Atty Bertenthal re Choo settlement docs for IMS system. | | | 0.40 | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/14/13 | BL | CW M. Lind re receipt of wire for settlement funds; CW RMK re funds and analysis required for distribution of settlement funds. | | | 0.60 | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/14/13 | BL | TCW Atty Gruber re settlement agreement with Choo and IMS system. CW RMK re Choo agreement and IMS system. | | | 0.60 | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/17/13 | BL | Review joint motion of Ch 11 Trustee & Official committee of Equity Security Holders to approve settlement. | | | 0.50 | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/17/13 | BL | CW RMK re Choo deal/IMS system | | | 0.30 | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 01/24/13 | BL | Calls from investors re class action letter from Atty McNutt. | | | 0.80 | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 01/24/13 | BL | Code wires sent to McNutt and creditors for settlement. | | | 0.40 | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/25/13 | BL | Calls from investors re class action letter from Atty McNutt. | | | 0.90 | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 01/29/13 | BL | Calls from investors re class action letter from Atty McNutt. | | | 0.70 | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/05/13 | BL | Calls from investors re class action letter from Atty McNutt. | | | 0.80 | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/05/13 | BL | Prepare analyis of insurance settlement funds for RMK. | | | 0.50 | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/06/13 | BL | Calls from investors re class action letter from Atty McNutt. | | | 0.30 | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 02/07/13 | BL | Calls from investors re class action letter from Atty McNutt. | | | 0.60 | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/11/13 | BL | Calls from investors re class action letter from Atty McNutt. | | | 0.70 | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/13/13 | BL | Calls from investors re class action letter from Atty McNutt. | | | 0.80 | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/14/13 | BL | Calls from investors re class action letter from Atty McNutt. | | | 0.40 | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/15/13 | BL | Calls from investors re class action letter from Atty McNutt. | | | 0.40 | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/22/13 | BL | Review investor committee settlement document; prepare analysis of insurance settlement funds per RMK, review with him. | | | 2.50 | | | | | | | | | 2.50 | 200.00 | 500.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/13 | BL | Revise analysis of insurance settlement, review with RMK | | | 0.70 | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/25/13 | BL | Revise analysis of insurance settlement funds to include new disbursements to attorneys at their indicated percentages, send to Atty Bertenthal, Atty Litvak, and RMK. | | | 1.30 | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 02/28/13 | BL | Review/process letter from McNutt re counsel fees, update analysis spreadsheet. | | | 0.70 | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/01/13 | BL | CW RMK re payment and calculation of class counsel fees, review & finalize ins funds settlement spreadsheet and prepare payment instruction letter. | | | 1.50 | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 03/11/13 | BL | Review Choo agreement and provide comments to Atty Gruber. | | | 0.70 | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/13/13 | BL | TCW W. Elggren re basis of calculation of class distribution, send spreadsheet. | | | 0.70 | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/20/13 | BL | Create letter to transfer funds for Borenstein/Stevens claimants for insurance settlement, obtain payment information from Atty Litvak. | | | 0.70 | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/27/13 | BL | Create letters with checks to claimants Bornstein/Stevens, take to post office. | | | 0.60 | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/02/13 | BL | Respond to request from K. Suk re distributions to Bornstein and Stevens. | | | 0.30 | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 04/10/13 | BL | TCW Atty Manning re Choo Agreement. | | | 0.20 | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 04/17/13 | BL | Review/prep Choo settlement docs for RMK signature, scan copy, create cover letter, send orig to Atty Manning. | | | 0.70 | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/16/13 | BL | MW RMK re CMR distribution status, order. | | | 0.40 | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/16/13 | BL | TCW Atty Manning re Indian Harbor defense set aside agreement. | | | 0.30 | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/24/13 | BL | Review Choo settlement with Indian Harbor. | | | 1.30 | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 05/28/13 | BL | TCW RMK re status of Indian Harbor settlement. | | | 0.50 | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/10/13 | BL | TCW Atty Manning re Choo transfer of rights in Platinum. | | | 0.30 | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/10/13 | BL | Review Feinbaum response to motion, have RMK sign, return to Atty Manning. | | | 0.50 | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/18/13 | BL | Obtain Feinbaum balances per account and send to Atty Manning and RMK. | | | 0.60 | | | | | | | | | 0.60 | 200.00 | 120.00 |
| | | **SUBTOTAL** | - | - | **29.50** | - | - | - | - | - | - | - | - | **29.50** | **200.00** | **5,900.00** |
| 11/01/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 11/01/12 | CA | Update investor address spreadsheet for investor committee to Atty Litvak. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 11/01/12 | CA | Sort, organize and file documents. | | | | 2.00 | | | | | | | | 2.00 | 200.00 | 400.00 |
| 11/02/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/02/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/5/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 11/5/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/06/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 11/06/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/08/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/08/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/09/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/09/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/12/12 | CA | TCW investors and fund managers re questions & requests for address changes. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 11/13/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/13/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/14/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/14/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/26/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 11/26/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/26/12 | CA | TCW Investors re death of parent, documents required to effect transfer. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/26/12 | CA | Review summary of committee newsletter set to C. Weiss by investor, research/answer Chuck's questions. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/12 | CA | TCW Chuck re spreadsheet issues and settlement terms, send investor correspondence issues to C. Weiss. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/27/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/27/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/27/12 | CA | Calls/e-mails from investors re documents required for death in family. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 11/28/12 | CA | CW RMK re all CMR issues. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 11/30/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 11/30/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/03/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 12/03/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/04/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/04/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/05/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/05/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/06/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/06/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/10/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/10/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/10/12 | CA | TCW B. Cassani re coordinating relocation of investor file boxes to Corovan in SF. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/11/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/11/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/11/12 | CA | TCW B. Cassani re coordination of moving investor file boxes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/11/12 | CA | TCW C. Weiss re schedule. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/12/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/12/12 | CA | TCW C. Weiss re year end items, mass mailing to investors, and storage box coordination. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/14/12 | CA | TCW C. Weiss re investor questions. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 12/17/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 12/17/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/18/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/18/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/19/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/19/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/19/12 | CA | TCW H. Anderson re transferring IMS program to provide access and items needed. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/19/12 | CA | TCW R. Morris of BMS re items needed for software transfer and coordination with H. Anderson. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/20/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 12/20/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 12/20/12 | CA | TCW C. Weiss re investor storage spreadsheet, send to C. Weiss. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/20/12 | CA | CW Weiss re coordination of moving boxes at Choo's office. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/21/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/21/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/27/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/27/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/27/12 | CA | TCW H. Anderson re IMS system computer requirements. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/27/12 | CA | Coordinate computer for IMS software transfer with R. Morris of BMS. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/28/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/28/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|------|--------|-------------|----|----|----|----|----|----|----|----|----|----|----|------|------|------|
| 12/28/12 | CA | Review, copy, scan and send Schwab transfer requests to C. Weiss. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/31/12 | CA | Calls, e-mails from/to investors re address changes, transfers, beneficiary changes, case status, etc. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/31/12 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 1/2/2013 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 01/02/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/03/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 01/03/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 01/04/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/04/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/07/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/07/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/10/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 01/10/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/10/13 | CA | TCW B. Cassani re storage contract, review and send corrections. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 01/14/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/14/13 | CA | Prep and submit Corovan contract for RMK signature, scan and send to Corovan. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/16/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/16/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 01/18/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/23/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/25/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 01/25/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/29/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 01/29/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/01/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/01/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/05/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/06/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/06/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/11/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 02/13/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 2.10 | | | | | | | | 2.10 | 200.00 | 420.00 |
| 02/13/13 | CA | Process incoming investor address changes. | | | | 1.50 | | | | | | | | 1.50 | 200.00 | 300.00 |
| 02/14/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/15/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/20/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 02/22/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/25/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/26/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 02/26/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/28/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/28/13 | CA | Process incoming investor address change and transfer and abandonment requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/04/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/04/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/08/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/08/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/11/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/11/13 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 03/13/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/13/13 | CA | Process incoming investor address change and transfer requests. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 03/14/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/18/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 03/19/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/19/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/20/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/20/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/22/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/22/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/27/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/27/13 | CA | Process incoming investor address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/28/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/28/13 | CA | Process incoming investor address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/29/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/29/13 | CA | Process incoming investor address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/02/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 04/02/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/03/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/03/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 04/05/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 04/05/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/08/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 04/08/13 | CA | Document and prepare list of all undeliverable e-mail address from returned e-mails and send to C. Weiss. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/09/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 04/09/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/10/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/10/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/11/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/15/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/15/13 | CA | TCW C. Weiss re researching closed accounts for dates and proof. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 04/16/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/17/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/17/13 | CA | Process incoming investor address change and transfer requests. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/19/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/22/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/22/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/23/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/23/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/25/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/25/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/25/13 | CA | CW RMK re CMR status. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/01/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/01/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/02/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/02/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/03/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/06/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/07/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/07/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/09/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/10/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/10/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/13/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/13/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/15/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/15/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 05/16/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/16/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/17/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/20/13 | CA | Calls, e-mails from/to investors re changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/20/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/21/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/28/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/30/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/30/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/31/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/04/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/04/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/06/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/06/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 06/07/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/07/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/07/13 | CA | TCW C. Weiss re unclear investor transfers. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/10/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/10/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/12/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/17/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/17/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/18/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/18/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/18/13 | CA | TCW C. Weiss re unclear investor transfers. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/20/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/20/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/25/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 06/26/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 06/26/13 | CA | Process incoming investor address change and transfer requests. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 06/27/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/27/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/28/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| | | **SUBTOTAL** | - | - | - | 129.20 | - | | - | - | - | - | - | **129.20** | **200.00** | **25,840.00** |
| 11/12/12 | CO | Review, scan, copy & process incoming Schwab investor transfer packages. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 11/12/12 | CO | TCW investors and fund managers re questions & requests for transfers, and fund valuations. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 11/26/12 | CO | TCW investors re abandonment/transfer questions, value of funds. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/10/12 | CO | TCW Investors re abandonment of shares, documents needed to effect prior to 12/31. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 12/12/12 | CO | Calls from investors re abandonment of shares, documents needed. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/17/12 | CO | TCW Investors re abandonment of shares, documents needed. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 12/19/12 | CO | TCW Investors re abandonment of shares, documents needed. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/20/12 | CO | TCW Investors re abandonment of shares, documents needed. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/27/12 | CO | TCW Investors re abandonment of shares, documents needed. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/31/12 | CO | CW RMK re Nord transfer/sale, and Sosnick abandonment. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/31/12 | CO | Teleconferences with investor Nord and Schwab rep re transfer of shares, assignments. E-mail Atty Bertenthal re assignment. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/23/13 | CO | Review information from C. Weiss for e-mail blast to investors. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/24/13 | CO | TCW Polycomp rep re investor Mentz IRA values. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/29/13 | CO | Prepare mass e-mail notice to investors re change of name/address, CW RMK re same, review and correct e-mail addresses. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 02/11/13 | CO | Process incoming investor transfer requests. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 02/13/13 | CO | Calls from investors re abandonment of shares, documents needed. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/15/13 | CO | Process incoming investor address change and transfer and abandonment requests. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/20/13 | CO | Process incoming investor address change and transfer and abandonment requests. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 02/22/13 | CO | Process incoming investor transfer and abandonment requests. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 02/25/13 | CO | Process incoming investor transfer and abandonment requests. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/26/13 | CO | Process incoming investor transfer and abandonment requests. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/13 | CO | Calls and e-mails from investors re status of ins settlement distributions. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/04/13 | CO | Prepare settlement wire instructions for attorney payments, TCW R. Williams of US B ank re wiring instructions and arrangements. Send e-mails to each attorney to provide totals paid and confirming wiring instructions. | | | | | 2.60 | | | | | | | 2.60 | 200.00 | 520.00 |
| 03/06/13 | CO | Calls and e-mails from investors re status of ins settlement distributions. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/06/13 | CO | Coordinate wires for Attorneys re ins settlement funds. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/07/13 | CO | Calls and e-mails from investors re status of ins settlement distributions. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/08/13 | CO | Calls and e-mails from investors re status of ins settlement distributions (29). | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/12/13 | CO | Calls and e-mails from investors re status of ins settlement distributions. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/13/13 | CO | Calls and e-mails from investors re status of ins settlement distributions. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 03/20/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, transfers. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 03/22/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/25/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/25/13 | CO | TCW W. Elggren re basis for calculation of ins settlement funds for summary report. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/27/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/28/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 1.30 | | | | | | | 1.30 | 200.00 | 260.00 |
| 03/28/13 | CO | Review distribution calculation info backup from Elggrenn, | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/29/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 04/02/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/03/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 04/05/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/08/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 04/10/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/11/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/15/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/15/13 | CO | CW RMK re class disbursement, review W. Elggren declaration, e-mail W. Elggrenn re detail backup for calculation of distributions. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 04/16/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/17/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 04/19/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/19/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 3.90 | | | | | | | 3.90 | 200.00 | 780.00 |
| 04/22/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/22/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 2.30 | | | | | | | 2.30 | 200.00 | 460.00 |
| 04/23/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 04/23/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 2.50 | | | | | | | 2.50 | 200.00 | 500.00 |
| 04/25/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 04/25/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 2.40 | | | | | | | 2.40 | 200.00 | 480.00 |
| 05/01/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/01/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 3.40 | | | | | | | 3.40 | 200.00 | 680.00 |
| 05/02/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|------|--------|-------------|----|----|----|----|----|----|----|----|----|----|-----|-------|--------------|--------------|
| 05/02/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 4.00 | | | | | | | 4.00 | 200.00 | 800.00 |
| 05/03/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/03/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 3.80 | | | | | | | 3.80 | 200.00 | 760.00 |
| 05/06/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/06/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 05/07/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/07/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 4.50 | | | | | | | 4.50 | 200.00 | 900.00 |
| 05/09/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/09/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 2.10 | | | | | | | 2.10 | 200.00 | 420.00 |
| 05/10/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/10/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 3.40 | | | | | | | 3.40 | 200.00 | 680.00 |
| 05/13/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/13/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 4.40 | | | | | | | 4.40 | 200.00 | 880.00 |
| 05/15/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/15/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 4.50 | | | | | | | 4.50 | 200.00 | 900.00 |
| 05/15/13 | CO | Calculate 20% pmt to legal re class action; Review assignment of LECG A/R agreement. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 05/16/13 | CO | Calls and e-mails from investors re status of ins settlement distributions. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/16/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 1.30 | | | | | | | 1.30 | 200.00 | 260.00 |
| 05/17/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 1.50 | | | | | | | 1.50 | 200.00 | 300.00 |
| 05/20/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/20/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 3.50 | | | | | | | 3.50 | 200.00 | 700.00 |
| 05/21/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/21/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 4.50 | | | | | | | 4.50 | 200.00 | 900.00 |
| 05/28/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/28/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 05/30/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/30/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 2.30 | | | | | | | 2.30 | 200.00 | 460.00 |
| 05/31/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 05/31/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 4.80 | | | | | | | 4.80 | 200.00 | 960.00 |
| 05/31/13 | CO | CW RMK re distribution checks, contact bank to inquire if they can prepare check run. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/04/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/04/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 4.80 | | | | | | | 4.80 | 200.00 | 960.00 |
| 06/04/13 | CO | E-mail to BMS re preparing distribution check run; prepare estate funds distribution. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/06/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/06/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 3.50 | | | | | | | 3.50 | 200.00 | 700.00 |
| 06/07/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/07/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 4.80 | | | | | | | 4.80 | 200.00 | 960.00 |

Teri Ferguson
Detail of Timesheets from 11/01/12 - 06/30/13
(Third Interim Fee Period)

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/10/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 3.60 | | | | | | | 3.60 | 200.00 | 720.00 |
| 06/10/13 | CO | CW Investors with deceased parents re items needed to effect transfer. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/11/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 4.00 | | | | | | | 4.00 | 200.00 | 800.00 |
| 06/12/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/12/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 5.20 | | | | | | | 5.20 | 200.00 | 1,040.00 |
| 06/13/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 5.50 | | | | | | | 5.50 | 200.00 | 1,100.00 |
| 06/14/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 9.20 | | | | | | | 9.20 | 200.00 | 1,840.00 |
| 06/16/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 6.50 | | | | | | | 6.50 | 200.00 | 1,300.00 |
| 06/17/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/17/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 8.20 | | | | | | | 8.20 | 200.00 | 1,640.00 |
| 06/18/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/18/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 4.30 | | | | | | | 4.30 | 200.00 | 860.00 |
| 06/18/13 | CO | TCW Morgan Wisbey re uploading distribution transactions to generate checks. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/19/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 6.60 | | | | | | | 6.60 | 200.00 | 1,320.00 |
| 06/20/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/20/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 7.20 | | | | | | | 7.20 | 200.00 | 1,440.00 |
| 06/21/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 9.00 | | | | | | | 9.00 | 200.00 | 1,800.00 |
| 06/24/13 | CO | Reconcile Settlement Distribution spreadsheet from 3/31/08 to current spreadsheet. | | | | | 7.80 | | | | | | | 7.80 | 200.00 | 1,560.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/13 | CO | Created Funds I-III check run, CW Morgan re check run, review cover letter for distributions. | | | | | 2.50 | | | | | | | 2.50 | 200.00 | 500.00 |
| 06/25/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/25/13 | CO | Calls to/from Andrea at BMS to generate distribution check run, transactions uploaded and checks generated. Print cover letters and begin check distribution. | | | | | 9.10 | | | | | | | 9.10 | 200.00 | 1,820.00 |
| 06/26/13 | CO | Fold cover letters, stuff envelopes and apply return address labels for distribution. | | | | | 4.50 | | | | | | | 4.50 | 200.00 | 900.00 |
| 06/26/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/27/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| | | SUBTOTAL | - | - | - | - | 221.80 | - | - | - | - | - | - | 221.80 | 200.00 | 44,360.00 |
| 01/16/13 | CPO | Review trustee fee apps and provide comments to Atty Litvak. CW RMK re fee apps. | | | | | | | | | | | 0.80 | 0.80 | 200.00 | 160.00 |
| 01/25/13 | CPO | Have RMK execute fee app signature page and send to Atty Litvak. | | | | | | | | | | | 0.30 | 0.30 | 200.00 | 60.00 |
| 01/29/13 | CPO | Create spreadsheet for dibursements from 1/12 through 11/12 for submision to PJ. Review disbursements for fee app with B. Wynn. | | | | | | | | | | | 3.60 | 3.60 | 200.00 | 720.00 |
| 05/21/13 | CPO | Prepare check requests for settlement legal payments. | | | | | | | | | | | 0.50 | 0.50 | 200.00 | 100.00 |
| | | SUBTOTAL | - | - | - | - | - | - | - | - | - | - | 5.20 | 5.20 | 200.00 | 1,040.00 |
| 11/01/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 11/02/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 11/5/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 11/06/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 11/08/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 11/09/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 11/13/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 11/13/12 | FF | Respond to MOR questions from Atty Manning. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 11/14/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 11/26/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 11/27/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/12 | FF | Begin prep of 10/31 report-just received PSZJ billing. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 11/30/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 11/30/12 | FF | Prepare 10/31 MOR report. | | | | | | | 2.50 | | | | | 2.50 | 200.00 | 500.00 |
| 12/03/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 12/03/12 | FF | Review incoming 10/12 billing from PSZJ, prepare October MOR report. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 12/04/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 12/05/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 12/06/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 12/10/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 12/11/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 12/12/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 12/14/12 | FF | TCW Atty Manning re 9/30 MOR questions. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 12/17/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 12/18/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 12/18/12 | FF | Finalize 10/31 MOR report. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 12/18/12 | FF | Review PSZJ invoice and begin preparation of 11/30 MOR report. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 12/19/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 12/19/12 | FF | TCW Atty Manning re questions on 9/30 MOR. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 12/20/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 12/21/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 12/21/12 | FF | Prepare 11/30 MOR report. | | | | | | | 2.40 | | | | | 2.40 | 200.00 | 480.00 |
| 12/27/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 12/27/12 | FF | TCW PJ re recordation of settlement income on MOR. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 12/27/12 | FF | Complete 11/30 MOR report, have executed and send to Atty Manning and PJ. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 12/28/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 12/31/12 | FF | TCW Investors and Custodians re K-1's. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 01/03/13 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 01/03/13 | FF | Coordinate financials for taxes with S. De Los Reyes. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 01/04/13 | FF | Update investor addresses for K-1 list. | | | | | | | 1.70 | | | | | 1.70 | 200.00 | 340.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/13 | FF | Review, scan, record and send IRS notices to CPA Larsen; Request 2012 financials from S. de los Reyes for all entities for CPA Larsen. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 01/07/13 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 01/09/13 | FF | Review 2011-2012 Financials. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 01/10/13 | FF | Calls and e-mails from investors re K-1 forms, locate and send copies of prior K-1's to several investors. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 01/10/13 | FF | Record settlement income. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 01/14/13 | FF | Review & prep Corovan invoices for accounting. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 01/14/13 | FF | Prepare memo to CPA Larsen re Nord transfers. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 01/16/13 | FF | Prepare investor mass mailing letter and e-mail groups to request address changes for K-1 forms. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 01/18/13 | FF | Prepare accounting summary of information from CMR records for 1099's, send to CPA Larsen. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 01/22/13 | FF | Research vendor addresses for 1099's and obtain W-9's from all vendors, scan and send to CPA Larsen. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 01/23/13 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 01/23/13 | FF | Request W-9 forms for vendors. Revise 1099 summary report per TCW CPA Larsen. Review and revise investor spreadsheet columns to provide information for K-1's in the event IMS system not obtainable. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 01/23/13 | FF | Prepare income allocations for K-1's. | | | | | | | 2.10 | | | | | 2.10 | 200.00 | 420.00 |
| 01/24/13 | FF | Calls from investors re K-1 forms. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 01/24/13 | FF | TCW S. de los Reyes re financials for ancillary entities. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 01/24/13 | FF | File updated annual report for Laurel Lakes. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 01/25/13 | FF | Calls from investors re K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 01/25/13 | FF | Research 4Union status for S. De Los Reyes for financials and tax return. | | | | | | | 1.80 | | | | | 1.80 | 200.00 | 360.00 |
| 01/29/13 | FF | Calls from investors re K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 01/30/13 | FF | Review and revise e-mail addresses for mass mailing for K-1 Form Information. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 02/01/13 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 02/01/13 | FF | Prepare 12/31/12 MOR upon receipt of PSZJ billings. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 02/05/13 | FF | Calls from investors re K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 02/06/13 | FF | Calls from investors re K-1 forms. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 02/07/13 | FF | Calls from investors re K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 02/08/13 | FF | Calls from investors re K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 02/11/13 | FF | Calls from investors re K-1 forms. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 02/13/13 | FF | Calls from investors re K-1 forms. | | | | | | | 2.20 | | | | | 2.20 | 200.00 | 440.00 |
| 02/14/13 | FF | Calls from investors re K-1 forms. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 02/15/13 | FF | Calls from investors re K-1 forms. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/19/13 | FF | Calls from investors re K-1 forms. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 02/20/13 | FF | Calls from investors re K-1 forms. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 02/22/13 | FF | Calls from investors re K-1 forms. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 02/25/13 | FF | Calls from investors re K-1 forms. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 02/25/13 | FF | Finalize 12/12 MOR report; prepare 1/13 MOR report. | | | | | | | 3.20 | | | | | 3.20 | 200.00 | 640.00 |
| 02/26/13 | FF | Calls from investors re K-1 forms. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 02/26/13 | FF | Revise MOR reports per comments from PJ. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 02/26/13 | FF | TCW US Bank re escrow charges imposed, analysis fees charged, and interest earned. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 02/28/13 | FF | Calls from investors re K-1 forms. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 02/28/13 | FF | Revise MOR reports and resend to PJ. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 03/01/13 | FF | TCW investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 03/04/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 03/06/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 03/07/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 03/08/13 | FF | Calls and e-mails from investors re status of K-1 forms (29). | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 03/08/13 | FF | Revise and resend 12/31 MOR to PJ per her comments; prepare summary e-mail to PJ re 1/31 MOR and settlement funds/attorney bills, revise 1/31 MOR. | | | | | | | 1.80 | | | | | 1.80 | 200.00 | 360.00 |
| 03/11/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 03/11/13 | FF | Correspond with PJ re MOR report and treatment of settlement funds; Revise 1/31 MOR per PJ's comments from Atty Bertenthal; prepare 2/28 MOR report. | | | | | | | 3.40 | | | | | 3.40 | 200.00 | 680.00 |
| 03/12/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 03/12/13 | FF | Review MOR schedules for future writeoffs of sold properties. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 03/13/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 03/14/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 03/18/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.50 | | | | | 1.50 | 200.00 | 300.00 |
| 03/19/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 03/20/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 03/20/13 | FF | Preparation of spreadsheet for tax information. | | | | | | | 1.80 | | | | | 1.80 | 200.00 | 360.00 |
| 03/22/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 03/25/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 03/27/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.80 | | | | | 1.80 | 200.00 | 360.00 |
| 03/28/13 | FF | Revise 1/31 MOR per PJ's additional comments. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 03/29/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.80 | | | | | 1.80 | 200.00 | 360.00 |
| 04/02/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 04/03/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.90 | | | | | 1.90 | 200.00 | 380.00 |
| 04/03/13 | FF | Revisions to operating report per comments from PJ. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 04/05/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 04/08/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 3.50 | | | | | 3.50 | 200.00 | 700.00 |
| 04/08/13 | FF | Prepare and send mass-email to investors in all funds to provide status of tax returns and K-1 forms. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 04/09/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.70 | | | | | 1.70 | 200.00 | 340.00 |
| 04/10/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.50 | | | | | 1.50 | 200.00 | 300.00 |
| 04/11/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 04/11/13 | FF | Revise 1/31 MOR per PJ, prepare 2/28 MOR report. | | | | | | | 1.90 | | | | | 1.90 | 200.00 | 380.00 |
| 04/15/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 2.10 | | | | | 2.10 | 200.00 | 420.00 |
| 04/15/13 | FF | Complete 2/28 MOR Report, have RMK review and execute, and send to PJ for final approval and filing. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 04/16/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 04/17/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.50 | | | | | 1.50 | 200.00 | 300.00 |
| 04/17/13 | FF | Prepare 2012 income/expense for CMR Funds for CPA Larsen; TCW CPA Larsen re 2 LINCDEV income/exp, prepare detail by fund and send. | | | | | | | 2.80 | | | | | 2.80 | 200.00 | 560.00 |
| 04/19/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 04/19/13 | FF | Prepare insurance breakdown by entity for 2012 for CPA Larsen and M. Lind. | | | | | | | 1.90 | | | | | 1.90 | 200.00 | 380.00 |
| 04/22/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 04/23/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 04/25/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 05/01/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 05/02/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 05/03/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 05/07/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 05/09/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 05/10/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 05/10/13 | FF | Complete 3/31/13 MOR Report. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 05/13/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 05/13/13 | FF | TCW Atty Manning and P. Jeffries re escrow account on MOR Report.  Prepare April MOR Report. | | | | | | | 2.60 | | | | | 2.60 | 200.00 | 520.00 |
| 05/15/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 05/16/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 05/17/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 05/20/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 05/20/13 | FF | Revise April MOR Report/received updated PSZJ information. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 05/21/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 05/28/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 05/30/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 05/31/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 06/04/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 06/06/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 06/07/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 06/10/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 06/12/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 06/13/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 06/17/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 06/18/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 06/19/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 06/20/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 06/24/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 06/25/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 06/27/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 06/28/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 06/28/13 | FF | Prepare 5/31 operating report. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| | | SUBTOTAL | - | - | - | - | - | - | 156.40 | - | - | - | - | 156.40 | 200.00 | 31,280.00 |
| 11/02/12 | TI | Review, scan, document and send incoming tax documents to CPA Larsen. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 11/06/12 | TI | Send copies of 2010 K-1's to C. Weiss. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 11/06/12 | TI | Create disks of 2010 K-1's to send to C. Weiss. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 11/08/12 | TI | TCW CPA Larsen re investor capital accounts. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 11/09/12 | TI | Send corrected K-1 info to CPA Larsen. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 11/09/12 | TI | Update tax spreadsheet, process incoming tax documents, scan, save & e-mail to CPA Larsen. | | | | | | | | | 0.90 | | | 0.90 | 200.00 | 180.00 |
| 11/12/12 | TI | Review, scan, save & send incoming tax notices to CPA Larsen. TCW CPA Larsen re tax appeals. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 11/13/12 | TI | Update tax spreadsheet. | | | | | | | | | 0.80 | | | 0.80 | 200.00 | 160.00 |
| 11/13/12 | TI | Review, scan, copy, save & send incoming IRS notices to CPA Larsen. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 11/14/12 | TI | Review, scan, save & send incoming tax notices, update spreadsheet. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 11/27/12 | TI | TCW CPA Larsen re status of appeals sent. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 11/27/12 | TI | Review, scan, save & send incoming tax notices to CPA Larsen. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 11/28/12 | TI | Review, scan, save & send incoming IRS notices to CPA Larsen. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 11/28/12 | TI | Update tax spreadsheet. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 11/28/12 | TI | TCW CPA Larsen re latest tax notices. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 12/27/12 | TI | TCW CPA Larsen re tax consequences of sale of interest to CMR. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 12/28/12 | TI | TCW CPA Larsen re reporting incoming settlement funds from escrow, review settlement language. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 01/02/13 | TI | TCW J. Nord re assignment of Dyer shares. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 01/02/13 | TI | TCW CPA Larsen re Dyer assignments. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 01/17/13 | TI | CW RMK re K-1 preparation. | | | | | | | | | 0.3 | | | 0.30 | 200.00 | 60.00 |
| 01/17/13 | TI | TCW CPA Larsen re tax preparation. | | | | | | | | | 0.3 | | | 0.30 | 200.00 | 60.00 |
| 01/18/13 | TI | TCW CPA Larsen re K-1 preparations from spreadsheets vs. IMS system, methods of simplest calculation, and what needs to be done for tax preparation; review, scan and send IRS notices to CPA Larsen. | | | | | | | | | 1.30 | | | 1.30 | 200.00 | 260.00 |
| 01/24/13 | TI | TCW CPA Larsen re tax preparation. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 01/25/13 | TI | TCW CPA Larsen re Union loss carryover, abandonment issue. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|------|--------|-------------|----|----|----|----|----|----|----|----|----|----|----|-------|-------------|--------------|
| 01/29/13 | TI | Review Hamilton Creek financials with CPA Larsen and S. de los Reyes. Review, scan and send IRS notices to CPA Larsen. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 02/05/13 | TI | Review and record incoming investor declarations, IRS notices, etc., and send to CPA. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 02/14/13 | TI | Call from investor re tax implication of distribution of settlement to IRA account, TCW CPA Larsen re same. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 02/15/13 | TI | TCW CPA Larsen re coordination of tax returns and info from S. de los Reyes. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 02/22/13 | TI | TCW CPA Larsen re distribution to IRA holders vs. funds. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 02/25/13 | TI | TCW CPA Larsen re distributions to IRA in different scenarios 1099 vs. K-1, CW RMK re same. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 03/13/13 | TI | TCW CPA Larsen re treatment of abandonment on K-1 forms, write-offs, and assignments. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 03/27/13 | TI | Research investor claim of incorrect K-1 from 2011, TCW CPA Larsen re same. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 03/27/13 | TI | TCW CPA Larsen re tax returns for entities other than CMR, TCW S. de los Reyes re financial info for 1132 Masonic. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 03/27/13 | TI | Research tax questions from C. Koslosky. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 04/02/13 | TI | TCW CPA Larsen re investor questions. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 04/10/13 | TI | TCW CPA Larsen re questions on 2Antioch, TCW S. De los Reyes re questions, provide responses to CPA Larsen. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 04/15/13 | TI | TCW S. De Los Reyes re 2Antioch Taxes; | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 04/15/13 | TI | TCW CPA Garrit re 1132 Masonic taxes. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 04/16/13 | TI | TCW Harold Anderson re access and copy of IMS reports for tax returns. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 04/25/13 | TI | TCW CPA Larsen re question on basis from investor. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 05/07/13 | TI | TCW CPA Larsen re Laurel, Platinum, 1132 Masonic & 388 12th tax return questions. Research delta between 1132/388 12th funds that S. de los Reyes reported vs. what Manager Dang reported. | | | | | | | | | 1.2 | | | 1.20 | 200.00 | 240.00 |
| 05/20/13 | TI | TCW CPA Larsen re 388 12th/1132 accounting. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 05/21/13 | TI | TCW CPA Larsen re Qualified Settlement entity, CW RMK re same, review settlement agreement and instruct CPA to setup new entity. | | | | | | | | | 1.10 | | | 1.10 | 200.00 | 220.00 |
| 05/28/13 | TI | TCW CPA Larsen re tax returns. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 06/04/13 | TI | TCW CPA Larsen re settlement fund tax regulations, CW RMK re same; Calls to CPA's re K-1's. | | | | | | | | | 0.80 | | | 0.80 | 200.00 | 160.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/13 | TI | Review K-1's for Platinum, 2 Linc Dev, Laurel Lakes - prepare list of corrections and send to CPA Garritt. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 06/10/13 | TI | Provide proof of Choo transfer of Platinum interest to CPA Larsen. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| | | **SUBTOTAL** | - | - | - | - | - | - | - | - | 25.60 | - | - | 25.60 | 200.00 | 5,120.00 |
| | | **GRAND TOTAL** | 21.10 | 160.50 | 29.50 | 129.20 | 221.80 | - | 156.40 | - | 25.60 | - | 5.20 | 749.30 | 200.00 | 149,860.00 |

**EXHIBIT A-4**

**Fourth Interim Fee Period**

**July 1, 2013 – February 28, 2014**

Time Entry Summary by Category

July 1, 2013 – February 28, 2014

| Category | Hours | Rate | Total Fees |
|---|---|---|---|
| Asset Analysis | 0.00 | $200.00 | $0.00 |
| Asset Disposition | 126.20 | $200.00 | $25,240.00 |
| Asset Disposition | 18.20 | $175.00 | $3,185.00 |
| Bankruptcy Litigation | 6.90 | $200.00 | $1,380.00 |
| Bankruptcy Litigation | 0.30 | $175.00 | $52.50 |
| Case Administration | 11.80 | $175.00 | $2,065.00 |
| Case Administration | 104.90 | $200.00 | $20,980.00 |
| Claims Objection/Administration | 121.75 | $200.00 | $24,350.00 |
| Claims Objection/Administration | 23.80 | $175.00 | $4,165.00 |
| Compensation of Professionals (Other) | 28.10 | $200.00 | $5,620.00 |
| Compensation of Professionals (Other) | 2.20 | $175.00 | $385.00 |
| Fee/Employment Applications | 140.40 | $200.00 | $28,080.00 |
| Financial Filings | 14.10 | $200.00 | $2,467.50 |
| Plan & Disclosure Statement | 6.40 | $200.00 | $1,280.00 |
| Tax Issues | 16.50 | $200.00 | $3,300.00 |
| Tax Issues | 1.20 | $175.00 | $210.00 |
| **Total** | **622.75** | | **$122,760.00** |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/13 | AD | CW RMK re Dyer closing, approvals needed, and settlement documents. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/03/13 | AD | TCW Laurel Lakes investor Sobotka re update. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/03/13 | AD | Research Dyer Mountain title information. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/05/13 | AD | Correspondence from R. Furey re issues at City with Mira Mesa. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/10/13 | AD | TCW M. Ripley re Laurel & Platinum marketing plans and status. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/12/13 | AD | CW RMK re releases to send to second lien holders for Dyer; TCW Atty Manning re cover letter to send with releases. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/12/13 | AD | TCW Investor Sobotka re update on Laurel Lakes | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/12/13 | AD | TCW N. Chicoine, Dyer escrow officer re estimated closing statement, updated property tax payoffs; review Dyer estimated closing statement and update estimated proceeds to second lien holders. | | 1.90 | | | | | | | | | | 1.90 | 200.00 | 380.00 |
| 07/15/13 | AD | CW RMK, S. Armstrong, and Atty Manning re release amounts, proceeds, releases, and side letter agreement; revise cover letter to second lien holders, review with RMK and send to Atty Manning; | | 2.90 | | | | | | | | | | 2.90 | 200.00 | 580.00 |
| 07/15/13 | AD | Prepare mass mailing for Dyer release cover letter. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 07/17/13 | AD | CW RMK re Dyer Mtn closing issues; review/respond to all e-mails from Atty Manning. | | 0.5 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/22/13 | AD | TCW Atty Manning re Dyer transfer tax, research; TCW N. Chicoine, Dyer escrow officer, re updated property taxes & transfer taxes. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/22/13 | AD | TCW Atty Bertenthal, Atty Manning & Atty Gruber re Mira Mesa term sheet and investor declaration. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/22/13 | AD | TCW RMK and S. Armstrong re Dyer closing costs, items paid by first lien holder, side agreement, senior lender release | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/22/13 | AD | Update Dyer Mountain property tax -seller/first lien holder prorations. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/24/13 | AD | Calls to second lien holders Dyer to confirm they are in favor of sale. | | 2.00 | | | | | | | | | | 2.00 | 200.00 | 400.00 |
| 07/26/13 | AD | Prepare and send Junior Release to Dyer second lien holders. | | 2.80 | | | | | | | | | | 2.80 | 200.00 | 560.00 |
| 07/29/13 | AD | TCW R. Furey re Mira Mesa and issues with City Planners. TCW RMK re same. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/29/13 | AD | TCW Broker Speirs re Mira Mesa status. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/29/13 | AD | Calls with Dyer second lien holders re letter and release agreement questions; review/saving incoming 2nd releases. | | 2.10 | | | | | | | | | | 2.10 | 200.00 | 420.00 |
| 07/29/13 | AD | TCW E. Clapp, RMK re Mira Mesa. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/06/13 | AD | CW RMK re Dyer closing, approvals needed, and settlement documents.  Gather lien release signatures needed, scan, save and send to all. | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 08/06/13 | AD | TCW Broker Ripley re offers on Platinum, prepare summary of details/comparisons. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/06/13 | AD | CW RMK re offers on Platinum, status upate on all properties, and send all to Atty Manning. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/07/13 | AD | TCW R. Furey re Mira Mesa; | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/07/13 | AD | TCW S. Stanford of Placer Title re Dyer documents, prepare e-mail to Dyer investors re reconveyance, prepare packets for investors. | | 2.50 | | | | | | | | | | 2.50 | 200.00 | 500.00 |
| 08/08/13 | AD | TCW S. Stanford/Title re documents needed for investments held in trust, IRA, etc., create letters to appropriate investors and send documents needed for reconveyances on Dyer. | | 1.90 | | | | | | | | | | 1.90 | 200.00 | 380.00 |
| 08/09/13 | AD | Review Dyer reconveyances received from 1st TD holders. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 08/09/13 | AD | Prepare Dyer 2nd TD reconveyance doc packages. | | 1.60 | | | | | | | | | | 1.60 | 200.00 | 320.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/13 | AD | Send Dyer reconveyances to Atty Manning; create Dyer reconveyance signature pages for release documents. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 08/19/13 | AD | TCW Broker Ripley re offers on Platinum. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/21/13 | AD | TCW Broker P. Quinn re MM information and status. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/23/13 | AD | TCW Broker Ripley re issues with transmission lines on Laurel Lakes property. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/24/13 | AD | Prepare Dyer reconveyance docs, perform property tax analysis, calculate & segregate property taxes per agreement between 1st and 2nd TD holders. | | 3.00 | | | | | | | | | | 3.00 | 200.00 | 600.00 |
| 08/25/13 | AD | Prepare Dyer reconveyance packages. | | 5.10 | | | | | | | | | | 5.10 | 200.00 | 1,020.00 |
| 08/26/13 | AD | Prepare and send Dyer reconveyance packages to second TD holders. | | 3.00 | | | | | | | | | | 3.00 | 200.00 | 600.00 |
| 08/26/13 | AD | TCW RMK re Offers received on Platinum, TCW Broker Ripley re his procedures for offers, Laurel Lakes property issues and requests for offers. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 08/26/13 | AD | Send e-mail to all Dyer investors re reconveyance pkg being sent. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/26/13 | AD | CW RMK, Broker Ripley and C. Koslosky re offer on Platinum and status of Laurel Lakes issues. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 08/28/13 | AD | Review incoming Dyer executed reconveyances, calls from Pensco re Nord IRA signatures needed for reconveyance; Calls from Dyer investors re reconveyance documents and coordination of same for closing of property sale. | | 2.50 | | | | | | | | | | 2.50 | 200.00 | 500.00 |
| 08/28/13 | AD | Calls from and to Title Officer re Dyer re partnership confirmation for Hammermans. Calls and e-mails to/from Hammermans and Title to obtain acceptable proof of authorization to sign reconveyances. | | 2.00 | | | | | | | | | | 2.00 | 200.00 | 400.00 |
| 08/30/13 | AD | Coordinate ancillary documents for Dyer reconveyances - partnership agreements, IRA custodian docs, and trust docs for Farrell; Calls to/from S. Stanford of Placer Title to coordinate acceptable documents for title. TCW Atty Manning re status of reconveyance docs, CW RMK re same. Send payment instruction forms to each investor to have them provide wiring or other payment information. | | 4.00 | | | | | | | | | | 4.00 | 200.00 | 800.00 |
| 09/04/13 | AD | TCW Manager Dang re 1132 Masonic status. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/04/13 | AD | Dyer sale: reconveyance issues, review/reconcile cash flows from S. Armstrong, send questions, review with RMK. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 09/06/13 | AD | TCW Broker Ripley re Platinum offers/best and final, purchase agreement, review with RMK. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/06/13 | AD | TCW Broker Ripley re Laurel Lakes status, initial offers, and cost to move transmission lines. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/06/13 | AD | Calls to/from Dyer investors and S. Stanford of Placer Title to finalize signatures for closing. | | 1.90 | | | | | | | | | | 1.90 | 200.00 | 380.00 |
| 09/06/13 | AD | Finalize and overnight Dyer reconveyance package to escrow. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/09/13 | AD | Review MB documents and questions from Atty Manning. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/09/13 | AD | Review all Dyer 1st TD documents to ensure all have been submitted, and review with Atty Manning. | | 2.00 | | | | | | | | | | 2.00 | 200.00 | 400.00 |
| 09/09/13 | AD | TCW S. Stanford of Placer Title re Dyer closing, Farrell trust assignments, and Frontier Ridge signature page, review documents still needed, calls and e-mails to investors and Frontier to obtain needed documents. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/13 | AD | Calls to Dyer investors to finalize missing paperwork, TCW Atty Waranoff re docs to effect beneficiary changes from Farrell death, TCW S. Stanford of Placer Title re same. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 09/10/13 | AD | Update Dyer payoff information, e-mail to escrow by investor. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/11/13 | AD | Calls to investor Yazdani and relatives to obtain paperwork for Dyer closing. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/11/13 | AD | TCW C. Koslosky re Antioch; review with RMK and Atty Manning, e-mail to all. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/13/13 | AD | Dyer - revise Exhibit A of Beneficiary demand, scan and send to each investor per escrow requirement. | | 2.20 | | | | | | | | | | 2.20 | 200.00 | 440.00 |
| 09/16/13 | AD | Dyer calls to/from investors re questions on beneficiary demand forms, coordinate return of forms; Calls to/from escrow to coordinate closing documents, review amounts, etc. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 09/18/13 | AD | Calls to/from escrow and title re Dyer closing items pending. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 09/18/13 | AD | Calls to /from Dyer investors re docs outstanding re closing. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/20/13 | AD | TCW Dyer escrow officer re missing wire, calls to bank to find. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/24/13 | AD | Review Platinum Purchase Ag from Broker Ripley, CW RMK re same and send to Atty Manning for review/comment. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/24/13 | AD | TCW Atty Manning re revisions. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 09/27/03 | AD | CW Broker Ripley & FL Atty re agreement language requirements, review revised Purch Ag from Fl Atty Carlin, forward to Atty Manning. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/30/13 | AD | Scan and e-mail beneficiary demands received re Dyer to Placer Title. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/30/13 | AD | Coordinate and organize all Dyer closing documents. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/11/13 | AD | Review comments on Platinum Purchase Agreement. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/11/13 | AD | Update loan schedules for Mira Mesa interest calculations. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/16/13 | AD | Platinum Purchase Agreement - TCW M. Ripley & Atty Carlin & Miriam re court/bankruptcy issues concerning buyer. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 10/16/13 | AD | TCW M. Ripley re potential offers for Laurel Lakes. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/16/13 | AD | Send request to S. Armstrong of Westport re details of $100k distribution on Dyer Mtn. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/25/13 | AD | Respond to questions from Atty Manning re Mira Mesa interest rates/details. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/25/13 | AD | Prepare list of investor payees and letter to investors re second Dyer distribution. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 10/28/13 | AD | TCW Broker Brown re status of Mira Mesa; research insurance coverage on Mira Mesa, procure new coverage rates. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 10/30/13 | AD | Process property payables. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/30/13 | AD | TCW Manager Dang re status of Tung eviction delay & offers on 388 12th Street. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/30/13 | AD | TCW Manager Ripley re sale of Platinum property status; TCW Atty Dreyfuss re outside counsel fees due. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 11/01/13 | AD | TCW Atty Manning re MM insurance coverage and int rate on loans. | | 0.40 | | | | | | | | | | 0.40 | 175.00 | 70.00 |
| 11/04/13 | AD | Calls to obtain additional insured on MM insurance. Review certs for correct info and send to all. | | 1.20 | | | | | | | | | | 1.20 | 175.00 | 210.00 |
| 11/06/13 | AD | TCW RMK & Atty Bertenthal re status of Florida properties. | | 0.30 | | | | | | | | | | 0.30 | 175.00 | 52.50 |
| 11/06/13 | AD | Follow-up on Platinum purchase agreement. | | 0.60 | | | | | | | | | | 0.60 | 175.00 | 105.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/13 | AD | Review MM Omnibus Agreement documents and exhibits, provide comments. | | 1.20 | | | | | | | | | | 1.20 | 175.00 | 210.00 |
| 11/08/13 | AD | TCW M. Ripley re Laurel Lakes update. | | 0.60 | | | | | | | | | | 0.60 | 175.00 | 105.00 |
| 11/08/13 | AD | TCW Atty Manning re MM issues. | | 0.40 | | | | | | | | | | 0.40 | 175.00 | 70.00 |
| 11/08/13 | AD | Review Platinum Purchase Agreement from Atty Carlin, submit to Atty Manning for review; update dollars spent and estimated proceeds to investors. | | 1.70 | | | | | | | | | | 1.70 | 175.00 | 297.50 |
| 11/08/13 | AD | TCW B. Ward re access to Platinum property, referred to M. Ripley. | | 0.60 | | | | | | | | | | 0.60 | 175.00 | 105.00 |
| 11/11/13 | AD | TCW C. Kosloskly re Platinum & Laurel. | | 0.40 | | | | | | | | | | 0.40 | 175.00 | 70.00 |
| 11/11/13 | AD | Request and review updated Platinum title report, forward report and all corp docs to Atty Manning for court approval. | | 0.90 | | | | | | | | | | 0.90 | 175.00 | 157.50 |
| 11/12/13 | AD | Respond to e-mails from Atty Manning re Platinum. | | 0.40 | | | | | | | | | | 0.40 | 175.00 | 70.00 |
| 11/12/13 | AD | Review and prepare bills for payment. | | 0.50 | | | | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/13/13 | AD | TCW M. Musante re Dyer distribution. | | 0.50 | | | | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/15/13 | AD | TCW Dr. Rice re Dyer sales proceeds. | | 0.40 | | | | | | | | | | 0.40 | 175.00 | 70.00 |
| 11/18/13 | AD | Calls and e-mails from/to Manager Ripley re Laurel LOI, review with RMK and provide comments to Ripley. | | 0.90 | | | | | | | | | | 0.90 | 175.00 | 157.50 |
| 11/18/13 | AD | CW RMK re Dyer distribution; prepare mass mailing for Dyer additional distributions from Westport. | | 0.90 | | | | | | | | | | 0.90 | 175.00 | 157.50 |
| 11/20/13 | AD | Calls/e-mails to/from Atty Carlin re potential purchase of Laurel Lakes, send requested documents. | | 0.60 | | | | | | | | | | 0.60 | 175.00 | 105.00 |
| 11/20/13 | AD | TCW Atty Manning re Laurel Purchase Agreement, research and prepare information on original investment, and reqest information on notification to investors. | | 1.30 | | | | | | | | | | 1.30 | 175.00 | 227.50 |
| 11/20/13 | AD | TCW Atty Manning re Mira Mesa omnibus agreement, review latest version. | | 0.80 | | | | | | | | | | 0.80 | 175.00 | 140.00 |
| 11/22/13 | AD | Coordinate notice to investors on Laurel Purchase Offer. | | 0.80 | | | | | | | | | | 0.80 | 175.00 | 140.00 |
| 11/25/13 | AD | Coordinate property update and offer on Platinum to investors. | | 0.80 | | | | | | | | | | 0.80 | 175.00 | 140.00 |
| 11/25/13 | AD | TCW Atty Manning re Mira Mesa revisions to omnibus agreement, reconcile exhibits with latest reports from C. Durnin. | | 1.00 | | | | | | | | | | 1.00 | 175.00 | 175.00 |
| 11/27/13 | AD | Final comments to property update and offer on Platinum to investors. Manager Ripley to send to all. | | 0.30 | | | | | | | | | | 0.30 | 175.00 | 52.50 |
| 11/27/13 | AD | TCW Atty Manning re Platinum, Mira Mesa. | | 0.30 | | | | | | | | | | 0.30 | 175.00 | 52.50 |
| 12/02/13 | AD | Research Casa Grande proof of ownership. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 12/02/13 | AD | Research MM budget differences. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/02/13 | AD | Review Platinum issues, items to do for closing. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/02/13 | AD | TCW Atty Manning re updating loan schedules, budget differences, update MM loan schedules and send to Atty Manning. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 12/04/13 | AD | Research Casa Grande. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/04/13 | AD | Review Platinum title docs, review items needed to clear; prepare/send  update for C. Koslosky on properties. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/04/13 | AD | Prepare/send memo to Atty Carlin re Platinum title issues. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/06/13 | AD | Review Platinum and Laurel updates with M. Ripley. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/09/13 | AD | TCW Atty Manning re MM property details. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/09/13 | AD | TCW Atty Manning re Platinum foreclosure info. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 12/09/13 | AD | Process MM property taxes, provide info to Atty Manning, drive property tax payment to Assessors office for immediate posting for close. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 12/10/13 | AD | Respond to Platinum e-mails from Atty Carlin & Atty Manning re foreclosure and bankruptcy documents to clear title. | | 0.40 | | | | | | | | | | 0.40 | 175.00 | 70.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/13 | AD | Coordinate execution of MM Subordination Agreements and send to Atty Manning. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/11/13 | AD | TCW Manager Dang re 388 12th St closing items, research LLC issues and create spreadsheet for closing costs to be reimbursed - research all costs paid. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 12/18/13 | AD | E-mails to/from T. Dang, C. Koslosky to establish property sale approval procedures. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/19/13 | AD | TCW Investor Hammerman re status of Platinum & 388 12th closing | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/19/13 | AD | TCW Manager Dang re 388 12th closing items. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/26/13 | AD | Review closing docs for 388 12th, reconcile to estimates prepared. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 12/26/13 | AD | Review closing docs MM. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/26/13 | AD | TCW C. Koslosky re his consent to sale of 388 12th. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/26/13 | AD | Research, review and send requested documents for 388 12th Street to C. Koslosky. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/31/13 | AD | Review/respond to e-mails from Atty Manning re Platinum and MM, save all docs to drive. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/31/13 | AD | Review status of 1132 Masonic with Atty Trowbridge. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/31/13 | AD | Review status of 388 12th street closing issues. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/03/14 | AD | Review insurance for Laurel & Platinum. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/06/14 | AD | TCW Manager Ripley re Platinum closing details, due diligence items, Laurel Lakes title issues. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/06/14 | AD | TCW Atty Manning re MM update. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/08/14 | AD | Prepare & reconcile schedule of assignments for Platinum closing. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 01/08/14 | AD | Review MM closing items, prepare reimbursement request for advances to City of San Diego to maintain permit status, as well as property tax payment advances; analyze MM title report, TCW Broker Speirs re continued interest in MM. | | 1.70 | | | | | | | | | | 1.70 | 200.00 | 340.00 |
| 01/10/14 | AD | TCW Atty Manning re items needed for Platinum closing. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 01/10/14 | AD | TCW Atty Manning re items needed for MM closing. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/10/14 | AD | Prepare status update for 388 12th Street, and 1132 Masonic. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 01/13/14 | AD | Research and catalog advances to 388 12th St for reimbursement. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/13/14 | AD | TCW Manager Dang re 388 12th closing. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 01/13/14 | AD | TCW C. Kosloskly to coordinate confirmation of all advances for reimbursement. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/13/14 | AD | TCW Atty Manning re status update. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 01/15/14 | AD | TCW Direct Investor Waranoff re Platinum and Laurel status. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/15/14 | AD | TCW Manager Dang re confirmation of all advances/contributions to 388 12th. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/15/14 | AD | TCW Manager Ripley re Platinum and Laurel updates. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/17/14 | AD | TCW Manager Ripley re updates to be sent to investors. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/17/14 | AD | Prepare analysis of assignments for Atty Manning for Platinum. | | 2.40 | | | | | | | | | | 2.40 | 200.00 | 480.00 |
| 01/22/14 | AD | TCW John and Jason Hammerman re updates on Platinum & Laurel. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/30/14 | AD | TCW John Hammerman re Laurel and Platinum status. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/30/14 | AD | TCW Manager Ripley to obtain latest status and estimated closing dates. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/30/14 | AD | Prepare schedules for escrow re advances to entities. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/14 | AD | TCW Manager Ripley re Laurel Lakes purchase status, escrow, disbursement procedures. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/03/14 | AD | Reconcile 388 12th St closing funds-research CMR Funds advanced. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 02/03/14 | AD | TCW & e-mails from S. De los Reyes re CMR funds advanced to 388 12th St. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/03/14 | AD | Create 388 12th St summary spreadsheet & review with C. Koslosky to confirm funds advanced; | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 02/05/14 | AD | TCW C. Koslosky re contributions, int %, and expenses for 388 12th St-request updated info from S. De los Reyes re 2011 contributions to reconcile proceeds. Update reconciliation. | | 2.40 | | | | | | | | | | 2.40 | 200.00 | 480.00 |
| 02/10/14 | AD | Reconcile 388 12th Street proceeds/capital calls. | | 1.00 | | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 02/12/14 | AD | TCW Investor Yazdani re Dyer proceeds, send all wire information. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/13/14 | AD | TCW Atty Manning re Platinum dec; review Platinum dec; send Platinum dec to Atty Manning. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/14/14 | AD | Review Platinum Summons & Complaint, send to Atty Carlin and Atty Manning for recommendation. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/14/14 | AD | Review and reconcile Platinum property taxes. | | 0.50 | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/14/14 | AD | TCW Manager Ripley re Laurel and Platinum updates. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/24/14 | AD | Reconcile 388 12th Street contributions, request backup from T. Dang. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 02/28/14 | AD | Update Platinum costs for closing, as well as response to Feinbaum. Calls to CPA Larsen to obtain tax prep costs. | | 1.70 | | | | | | | | | | 1.70 | 200.00 | 340.00 |
| 02/28/14 | AD | Platinum closing cost estimates to Atty Manning, respond to Feinbaum. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| | | **SUBTOTAL** | - | 144.40 | - | - | - | - | - | - | - | - | - | 144.40 | 200.00 | 28,425.00 |
| 07/22/13 | BL | CW RMK re Indian Harbor settlement. | | | 0.30 | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/14/13 | BL | TCW Atty Manning re document subpoena for 2 Antioch - copy files to disc and send. | | | 0.60 | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/19/13 | BL | Copy additional 1 Antioch files to disc to send to Atty Manning per subpoena. | | | 0.50 | | | | | | | | | 0.50 | 200.00 | 100.00 |
| 08/21/13 | BL | Research, copy and send additional 2 Antioch files and create list of files to Atty Manning. | | | 0.70 | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/04/13 | BL | Fox Hills document subpoena: request files from Sandra, assemble, copy to disk, create list and overnight to Atty Manning. | | | 1.00 | | | | | | | | | 1.00 | 200.00 | 200.00 |
| 09/27/03 | BL | Research qualifited settlement agreement to confirm payment %'s, reconcile and prepare detailed breakdown of Choo settlement funds receive for payments to counsel. Coordinate all backup documents for US Bank to allow transfer/wire of funds. CW RMK re questions and payment. | | | 2.80 | | | | | | | | | 2.80 | 200.00 | 560.00 |
| 09/27/03 | BL | TCW Atty McNutt re plan of allocation and other backup documents for payments. | | | 0.40 | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 11/06/13 | BL | TCW RMK & Atty Bertenthal re Oxford agreement. | | | 0.30 | | | | | | | | | 0.30 | 175.00 | 52.50 |
| 02/17/14 | BL | Calls and e-mails to/from Atty Carlin & Atty Manning re summons and complaint on Platinum. | | | 0.60 | | | | | | | | | 0.60 | 200.00 | 120.00 |
| | | **SUBTOTAL** | - | - | 7.20 | - | - | - | - | - | - | - | - | 7.20 | 200.00 | 1,432.50 |
| 07/01/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/01/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/03/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/03/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/05/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/13 | CA | Process incoming investor address change and transfer requests. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 07/08/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/08/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/08/13 | CA | CW RMK re status of CMR issues. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/10/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 07/10/13 | CA | Process incoming investor address change and transfer requests. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 07/12/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/15/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/17/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/19/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 07/19/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 07/22/13 | CA | CW RMK re status report. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/26/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 07/26/13 | CA | Process incoming investor address change and transfer requests. | | | | 1.50 | | | | | | | | 1.50 | 200.00 | 300.00 |
| 07/29/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 07/29/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/29/13 | CA | Update CMR case status report. | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 07/31/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/31/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 08/06/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 08/06/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/07/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/07/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/08/13 | CA | Prepare CMR case status update report by property - calls to all third party managers to obtain updates. | | | | 4.10 | | | | | | | | 4.10 | 200.00 | 820.00 |
| 08/09/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/09/13 | CA | Process incoming investor address change and transfer requests. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 08/09/13 | CA | CMR case status update report - e-mails from/to Atty Manning re revisions, finalize and send. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 08/12/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/12/13 | CA | Process incoming investor address change and transfer requests. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 08/14/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/14/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/16/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/19/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/13 | CA | Process incoming investor address changes. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 08/23/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/26/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/28/13 | CA | Process address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/30/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/30/13 | CA | Process address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/04/13 | CA | Calls and emails from investors regarding status questions and address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/06/13 | CA | Calls and emails from investors regarding status questions and address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/06/13 | CA | Process incoming investor address change and transfer requests. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 09/06/13 | CA | Review CMR status report with RMK. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/09/13 | CA | Calls and emails from investors regarding status questions and address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/09/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/09/13 | CA | Begin preparation of CMR status report. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/10/13 | CA | Calls and emails from investors regarding status questions and address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/10/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/10/13 | CA | Prepare CMR status report; CW RMK re status report. | | | | 2.50 | | | | | | | | 2.50 | 200.00 | 500.00 |
| 09/11/13 | CA | CMR status report - calls to third party managers, research entity and property status for updates. | | | | 3.40 | | | | | | | | 3.40 | 200.00 | 680.00 |
| 09/13/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 09/13/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 09/13/13 | CA | TCW Atty Manning re Byron Park update for status report; review/revise status report per comments & questions from Atty Manning. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 09/16/13 | CA | Calls and emails from investors regarding status questions and address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/16/13 | CA | Process incoming investor address change and transfer requests. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 09/18/13 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/18/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/18/13 | CA | TCW Atty Bertenthal re CMR issues. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/20/13 | CA | Calls and emails from investors regarding status questions and address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/24/13 | CA | Calls and emails from investors regarding status questions and address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/24/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/26/13 | CA | Calls and emails from investors regarding status questions and address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/26/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/27/03 | CA | Calls and emails from investors regarding status questions and address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/30/13 | CA | Calls and emails from investors regarding status questions and address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/30/13 | CA | Process incoming investor address change and transfer requests. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/02/13 | CA | Calls and emails from investors regarding address changes. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/07/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 10/07/13 | CA | Process incoming investor address changes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/11/13 | CA | Calls and emails from investors regarding address changes. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 10/11/13 | CA | Process incoming investor address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 10/14/13 | CA | Review packages pending for recently report deceased investors & beneficiaries, send requests for pending documents. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 10/14/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/16/13 | CA | Messages, Calls, emails from investors regarding address changes, case status. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 10/23/13 | CA | Calls and emails from investors regarding address changes. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 10/25/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/25/13 | CA | Process incoming investor address changes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 10/28/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/28/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/30/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 11/01/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.60 | | | | | | | | 0.60 | 175.00 | 105.00 |
| 11/04/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.50 | | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/06/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.60 | | | | | | | | 0.60 | 175.00 | 105.00 |
| 11/06/13 | CA | Process address changes. | | | | 0.70 | | | | | | | | 0.70 | 175.00 | 122.50 |
| 11/08/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.40 | | | | | | | | 0.40 | 175.00 | 70.00 |
| 11/11/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.70 | | | | | | | | 0.70 | 175.00 | 122.50 |
| 11/13/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.30 | | | | | | | | 0.30 | 175.00 | 52.50 |
| 11/13/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/15/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/18/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.50 | | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/18/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/20/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.60 | | | | | | | | 0.60 | 175.00 | 105.00 |
| 11/20/13 | CA | Process incoming investor address changes. | | | | 0.90 | | | | | | | | 0.90 | 175.00 | 157.50 |
| 11/22/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.80 | | | | | | | | 0.80 | 175.00 | 140.00 |
| 11/22/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/25/13 | CA | Calls and emails from investors regarding address changes, beneficiary transfers, account/IRA transfers, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/25/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/25/13 | CA | Review all packets pending for transfers and abandonments, calls and e-mails to obtain pending documents. | | | | 0.80 | | | | | | | | 0.80 | 175.00 | 140.00 |
| 11/27/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.50 | | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/27/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 175.00 | 87.50 |
| 12/02/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/04/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/13 | CA | Process incoming investor address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/06/13 | CA | TCW C. Weiss & investor Storm re abandonment requirements and confirmation. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/09/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/09/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/10/13 | CA | TCW C. Weiss re investor Storm's letter to abandon insufficient, request replacement with additional details. | | | | 0.40 | | | | | | | | 0.40 | 175.00 | 70.00 |
| 12/11/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/11/13 | CA | Process incoming investor address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/13/13 | CA | Process incoming investor address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/18/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/18/13 | CA | Process incoming investor address changes. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 12/19/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/19/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/31/13 | CA | Calls and emails from investors regarding address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/31/13 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/03/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/03/14 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/03/14 | CA | Prepare comprehensive CMR status report update for court, process transfers. | | | | 3.20 | | | | | | | | 3.20 | 200.00 | 640.00 |
| 01/06/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/06/14 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/06/14 | CA | Prepare comprehensive CMR status report update for court. | | | | 2.30 | | | | | | | | 2.30 | 200.00 | 460.00 |
| 01/08/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/08/14 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/10/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/10/14 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/13/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/13/14 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/15/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/15/14 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/15/14 | CA | TCW Atty Manning re edits for status report, process all. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/17/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/17/14 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/17/14 | CA | Review status report updates from Atty Manning. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/24/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/24/14 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/27/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/29/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/29/14 | CA | Process incoming investor address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 01/30/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/30/14 | CA | Process incoming investor address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/03/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/05/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/05/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/17/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/17/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/19/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/19/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 02/21/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 02/21/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/24/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/24/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/28/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 02/28/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| | | **SUBTOTAL** | - | - | - | 116.70 | - | - | - | - | - | - | - | 116.70 | 200.00 | 23,045.00 |
| 07/01/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 1.80 | | | | | | | 1.80 | 200.00 | 360.00 |
| 07/01/13 | CO | TCW Atty Bertenthal re Argo Partners claims, research documents provided by Argo, CW RMK re same. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/03/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 1.90 | | | | | | | 1.90 | 200.00 | 380.00 |
| 07/05/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 2.80 | | | | | | | 2.80 | 200.00 | 560.00 |
| 07/05/13 | CO | Create list of returned checks to research; create letter to investors re returned checks received with forwarding addresses requesting formal address change. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 07/08/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/10/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 2.00 | | | | | | | 2.00 | 200.00 | 400.00 |
| 07/12/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 07/15/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 07/15/13 | CO | Revise Argo Partners claim status spreadsheet. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 07/17/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/19/13 | CO | Calls and e-mails from investors re status of ins settlement distributions. | | | | | 1.40 | | | | | | | 1.40 | 200.00 | 280.00 |
| 07/19/13 | CO | TCW investors re transfers due to deaths, paperwork needed; etc. | | | | | 2.00 | | | | | | | 2.00 | 200.00 | 400.00 |
| 07/23/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/24/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 07/26/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 07/26/13 | CO | TCW D. Guerland of Argo Partners re claims and distribution checks. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/13 | CO | Calls and e-mails from investors re status of ins settlement distributions and transfers. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/31/13 | CO | Calls and e-mails from investors re status of ins distributions and transfers. | | | | | 1.10 | | | | | | | 1.10 | 200.00 | 220.00 |
| 08/06/13 | CO | Calls and e-mails from/to investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 1.30 | | | | | | | 1.30 | 200.00 | 260.00 |
| 08/06/13 | CO | TCW Atty Bertenthal re Argo Partners claims, research documents provided by Argo, CW RMK re same; | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/07/13 | CO | Calls and e-mails from/to investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/09/13 | CO | Calls and e-mails from/to investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 1.40 | | | | | | | 1.40 | 200.00 | 280.00 |
| 08/09/13 | CO | TCW M. Lind re bank account issues. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/09/13 | CO | TCW Investor Poggio re distribution. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 08/12/13 | CO | Calls and e-mails from/to investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 08/14/13 | CO | Calls and e-mails from/to investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 1.30 | | | | | | | 1.30 | 200.00 | 260.00 |
| 08/16/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/16/13 | CO | TCW IRA Services rep re transfers for investor Hamilton. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/19/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 1.70 | | | | | | | 1.70 | 200.00 | 340.00 |
| 08/19/13 | CO | Process transfers. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 08/19/13 | CO | TCW Trustee re Chase Trust, and new allocations to children. Send list of paperwork needed to effect transfers. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/21/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 08/21/13 | CO | Review & research returned distribution checks - send names to C. Weiss to try to obtain new addresses. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 08/23/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 08/26/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 08/26/13 | CO | TCW D. Guerland re Argo Partner claims. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 08/26/13 | CO | TCW Atty Bertenhal re Argo claims. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 08/28/13 | CO | Process incoming transfers and request for re-issued distribution checks. | | | | | 1.40 | | | | | | | 1.40 | 200.00 | 280.00 |
| 08/30/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 1.50 | | | | | | | 1.50 | 200.00 | 300.00 |
| 08/30/13 | CO | Process incoming transfers and request for re-issued distribution checks. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 09/04/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 2.20 | | | | | | | 2.20 | 200.00 | 440.00 |
| 09/06/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/09/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/10/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/13/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/16/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 2.10 | | | | | | | 2.10 | 200.00 | 420.00 |
| 09/18/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 1.30 | | | | | | | 1.30 | 200.00 | 260.00 |
| 09/20/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 1.60 | | | | | | | 1.60 | 200.00 | 320.00 |
| 09/20/13 | CO | Coordinate replacement of distributions missing or not received correctly (unreported dead investors.) | | | | | 1.80 | | | | | | | 1.80 | 200.00 | 360.00 |
| 09/24/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 09/26/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 09/26/13 | CO | Reconcile and finalize convenience claim check requests, send to M. Lind and totals to RMK. | | | | | 1.50 | | | | | | | 1.50 | 200.00 | 300.00 |
| 09/26/13 | CO | Calls and e-mails from/to investors re abandonment, and documents needed. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 09/27/03 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 10/02/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 2.40 | | | | | | | 2.40 | 200.00 | 480.00 |
| 10/02/13 | CO | Process transfer requests. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/02/13 | CO | Update Argo partners claim list, prepare draft letter to Investors who transferred claim to Argo, prepare mass mailing, send to RMK for review. | | | | | 1.30 | | | | | | | 1.30 | 200.00 | 260.00 |
| 10/04/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 10/04/13 | CO | Prepare Bornstein/Stevens cover letter for latest distribution checks, pull agreements to prove requirement to pay as backup to checks, submit to M Lind to prepare checks. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 10/04/13 | CO | Prepare mass mailing to Argo claimants re acknowledging agreement to pay Argo. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 10/07/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/07/13 | CO | Review/forward Argo correspondence to Atty Bertenthal. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 10/11/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 10/11/13 | CO | Review and organze claims filed by Argo. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/11/13 | CO | Respond to Bornstein re additional check sent from Choo accomodation funds. | | | | | 0.20 | | | | | | | 0.20 | 200.00 | 40.00 |
| 10/14/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, case status, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/16/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 10/23/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.40 | | | | | | | 1.40 | 200.00 | 280.00 |
| 10/23/13 | CO | Process  transfer requests. | | | | | 1.40 | | | | | | | 1.40 | 200.00 | 280.00 |
| 10/23/13 | CO | TCW Pensco Trust re investors in fund, requests for values, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 10/25/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 10/28/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 10/30/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 10/30/13 | CO | Process transfer requests. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.90 | | | | | | | 0.90 | 175.00 | 157.50 |
| 11/01/13 | CO | Process transfer requests. | | | | | 0.60 | | | | | | | 0.60 | 175.00 | 105.00 |
| 11/04/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 2.00 | | | | | | | 2.00 | 175.00 | 350.00 |
| 11/04/13 | CO | Process transfer requests. | | | | | 0.60 | | | | | | | 0.60 | 175.00 | 105.00 |
| 11/06/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.90 | | | | | | | 0.90 | 175.00 | 157.50 |
| 11/06/13 | CO | Process transfer requests. | | | | | 0.70 | | | | | | | 0.70 | 175.00 | 122.50 |
| 11/06/13 | CO | TCW RMK & Atty Bertenthal re unsecured claims. | | | | | 0.30 | | | | | | | 0.30 | 175.00 | 52.50 |
| 11/08/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.80 | | | | | | | 0.80 | 175.00 | 140.00 |
| 11/08/13 | CO | Process transfer requests. | | | | | 0.50 | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/11/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.60 | | | | | | | 1.60 | 175.00 | 280.00 |
| 11/11/13 | CO | Process transfer requests. | | | | | 0.70 | | | | | | | 0.70 | 175.00 | 122.50 |
| 11/11/13 | CO | Process abandonment letters received. | | | | | 0.50 | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/11/13 | CO | Research unsecured claims, prepare reconciliation of debtor vs. court, send to PJ and TCW PJ to review. | | | | | 1.80 | | | | | | | 1.80 | 175.00 | 315.00 |
| 11/11/13 | CO | Update Argo spreadsheet. | | | | | 0.50 | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/12/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.70 | | | | | | | 0.70 | 175.00 | 122.50 |
| 11/12/13 | CO | Corres with PJ re unsecured schedule F docs, research detail. | | | | | 0.90 | | | | | | | 0.90 | 175.00 | 157.50 |
| 11/13/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 175.00 | 105.00 |
| 11/15/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.50 | | | | | | | 0.50 | 175.00 | 87.50 |
| 11/15/13 | CO | Coordinate and re-generate distribution checks to beneficiaries with proper documents received. | | | | | 0.60 | | | | | | | 0.60 | 175.00 | 105.00 |
| 11/18/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.00 | | | | | | | 1.00 | 175.00 | 175.00 |
| 11/18/13 | CO | Create spreadsheet for returned distribution checks, attempt to locate investors. | | | | | 1.50 | | | | | | | 1.50 | 175.00 | 262.50 |
| 11/18/13 | CO | Research special needs trust for S. Chase. | | | | | 0.40 | | | | | | | 0.40 | 175.00 | 70.00 |
| 11/20/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 175.00 | 105.00 |
| 11/20/13 | CO | Process investor transfers. | | | | | 0.40 | | | | | | | 0.40 | 175.00 | 70.00 |
| 11/20/13 | CO | Calls to Atty McNutt's office re additional information on unsecured claims. | | | | | 0.60 | | | | | | | 0.60 | 175.00 | 105.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.70 | | | | | | | 0.70 | 175.00 | 122.50 |
| 11/22/13 | CO | CW RMK re Argo claimant status, prepare list of confirmed respondents and send to L. Verma of Argo Partners. | | | | | 0.90 | | | | | | | 0.90 | 175.00 | 157.50 |
| 11/25/13 | CO | Calls and e-mails from investors re ins settlement distribution questions, checks returned, etc. | | | | | 0.70 | | | | | | | 0.70 | 175.00 | 122.50 |
| 11/25/13 | CO | TCW Atty Moses re unsecured claims. | | | | | 0.40 | | | | | | | 0.40 | 175.00 | 70.00 |
| 11/27/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.40 | | | | | | | 0.40 | 175.00 | 70.00 |
| 11/27/13 | CO | Process investor transfers. | | | | | 0.50 | | | | | | | 0.50 | 175.00 | 87.50 |
| 12/02/13 | CO | TCW Matthew Gold re Argo status update. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/02/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/02/13 | CO | Process incoming transfer requests. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/02/13 | CO | Coordinate teleconference with Atty Bertenthal & RMK re Argo claimants.Teleconference to review Argo claimaints and issues. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/04/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 12/04/13 | CO | Process incoming transfer requests. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/04/13 | CO | Teleconference with Atty Bertenthal & RMK re Argo claimants. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 12/09/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 12/10/13 | CO | Prepare replacement disbursement checks & send. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/11/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 12/11/13 | CO | Process incoming transfer requests. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/13/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 12/13/13 | CO | Process incoming transfer requests. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/18/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 12/18/13 | CO | Process incoming transfer requests. | | | | | 1.10 | | | | | | | 1.10 | 200.00 | 220.00 |
| 12/19/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.30 | | | | | | | 1.30 | 200.00 | 260.00 |
| 12/19/13 | CO | Process incoming transfer requests. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 12/26/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 12/26/13 | CO | Process incoming investor transfer requests. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/13 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 01/03/14 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/03/14 | CO | Process incoming investor transfer requests. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/10/14 | CO | Process incoming transfers. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 01/13/14 | CO | TCW Investor Drennan re stolen distribution checks, research possible solutions. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/17/14 | CO | Process incoming investor transfer requests. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 01/22/14 | CO | TCW K. Suk re unsecured claims. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 01/24/14 | CO | Reconcile unsecured claim information; prepare schedule of total disbursements for Atty Manning. | | | | | 1.80 | | | | | | | 1.80 | 200.00 | 360.00 |
| | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 01/30/14 | CO | Process incoming investor transfer requests. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/03/14 | CO | Process incoming transfers. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/14 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 02/05/14 | CO | Process incoming transfers. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/05/14 | CO | TCW K. Suk re unsecured claim list and address matrix for document service, reconcile unsecured claim list. | | | | | 1.10 | | | | | | | 1.10 | 200.00 | 220.00 |
| 02/05/14 | CO | TCW Chuck Weiss re updated address matrix. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/10/14 | CO | Reconcile unsecured claims. | | | | | 1.75 | | | | | | | 1.75 | 200.00 | 350.00 |
| 02/12/14 | CO | TCW Atty Manning re unsecured and convenience claims; pull analyze all claims. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 02/13/14 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.40 | | | | | | | 0.40 | 200.00 | 80.00 |
| 02/13/14 | CO | Reconcile filed claims with scheduled claims. | | | | | 1.40 | | | | | | | 1.40 | 200.00 | 280.00 |
| 02/14/14 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/17/14 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.10 | | | | | | | 1.10 | 200.00 | 220.00 |
| 02/17/14 | CO | Process incoming transfers. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/17/14 | CO | Calls and e-mails to/from Atty Trowbridge re status of Le Tung claim and current litigation/eviction status. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/17/14 | CO | Finalize claims spreadsheet reconciliation, send to Atty Manning. | | | | | 1.10 | | | | | | | 1.10 | 200.00 | 220.00 |
| 02/19/14 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 02/21/14 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/24/14 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 02/26/14 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 02/26/14 | CO | CW RMK re payment of Argo claims. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 02/28/14 | CO | Calls and e-mails from investors re status of ins settlement distributions, checks returned, checks to be re-issued, beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.40 | | | | | | | 1.40 | 200.00 | 280.00 |
| 02/28/14 | CO | Prepare checks and updated spreadsheet for Argo claims, prepare letter and e-mail to Laurel at Argo detailing payments to be sent; | | | | | 1.10 | | | | | | | 1.10 | 200.00 | 220.00 |
| | | **SUBTOTAL** | - | - | - | - | 145.55 | - | - | - | - | - | - | 145.55 | 200.00 | 28,515.00 |
| 07/19/13 | CPO | Prepare Fee App. | | | | | | | | | | | 0.70 | 0.70 | 200.00 | 140.00 |
| 07/22/13 | CPO | CW RMK re Fee App. Prepare fee app. | | | | | | | | | | | 0.40 | 0.40 | 200.00 | 80.00 |
| 07/23/13 | CPO | Prepare fee app. | | | | | | | | | | | 3.50 | 3.50 | 200.00 | 700.00 |
| 08/16/13 | CPO | Update professional fee schedule per RMK. | | | | | | | | | | | 1.00 | 1.00 | 200.00 | 200.00 |
| 08/25/13 | CPO | Revise fee apps. | | | | | | | | | | | 2.20 | 2.20 | 200.00 | 440.00 |
| 08/26/13 | CPO | Review revised fee apps with RMK, send to P. Jeffries. | | | | | | | | | | | 0.80 | 0.80 | 200.00 | 160.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/13 | CPO | Review/revise fee apps for RMK, CMR, BRG, corresp to/from K. Suk re same. | | | | | | | | | | | 0.70 | 0.70 | 200.00 | 140.00 |
| 09/13/13 | CPO | Revise current fee app. | | | | | | | | | | | 1.40 | 1.40 | 200.00 | 280.00 |
| 10/04/13 | CPO | Research counsel fee apps and update outside counsel payable matrix. | | | | | | | | | | | 0.70 | 0.70 | 200.00 | 140.00 |
| 10/07/13 | CPO | Update outside counsel fees payable matrix, research all applicable orders. | | | | | | | | | | | 1.30 | 1.30 | 200.00 | 260.00 |
| 10/11/13 | CPO | Update outside counsel fee schedule, breakdown pre-post stipulation. | | | | | | | | | | | 1.70 | 1.70 | 200.00 | 340.00 |
| 10/14/13 | CPO | Draft letter to outside counsel to obtain confirmation of outstanding fees. | | | | | | | | | | | 0.60 | 0.60 | 200.00 | 120.00 |
| 10/16/13 | CPO | Update outside counsel fee matrix/breakdown of pre-post stip, apply percentages. Prepare distribution requests. | | | | | | | | | | | 1.80 | 1.80 | 200.00 | 360.00 |
| 10/28/13 | CPO | Update outside fee counsel payment matrix and review with RMK, send e-mails to each outside counsel to confirm balances due. | | | | | | | | | | | 1.50 | 1.50 | 200.00 | 300.00 |
| 11/01/13 | CPO | Review & revised outside legal fees with RMK. | | | | | | | | | | | 0.70 | 0.70 | 175.00 | 122.50 |
| 11/04/13 | CPO | Update professional fee schedule and send to Atty Bertenthal. | | | | | | | | | | | 0.50 | 0.50 | 175.00 | 87.50 |
| 11/06/13 | CPO | TCW RMK & Atty Bertenthal re outside professional fees. | | | | | | | | | | | 0.30 | 0.30 | 175.00 | 52.50 |
| 11/18/13 | CPO | Review Trowbridge app for compensation, compare to claim filed to ensure no duplication, CW RMK re same, update prof fee schedule. | | | | | | | | | | | 0.70 | 0.70 | 175.00 | 122.50 |
| 12/13/13 | CPO | Research Binder Malter fees per Atty Litvak, submit to Atty Litvak. | | | | | | | | | | | 0.80 | 0.80 | 200.00 | 160.00 |
| 12/30/13 | CPO | Update professional fee schedule, review with RMK, prep check requests for payments, prepare fed ex packages, prep and send e-mails to each professional with payment information and overnight mailing info. | | | | | | | | | | | 2.50 | 2.50 | 200.00 | 500.00 |
| 12/31/13 | CPO | TCW Atty Trowbridge re professional fees, prep ck request for approved fees. | | | | | | | | | | | 0.40 | 0.40 | 200.00 | 80.00 |
| 01/13/14 | CPO | Calculate professional fee updates. | | | | | | | | | | | 0.70 | 0.70 | 200.00 | 140.00 |
| 01/24/14 | CPO | Review and reconcile professional fees filed and approved to PSZJ schedule, TCW K. Suk re differences, obtain necessary documentation and update our schedule. | | | | | | | | | | | 1.20 | 1.20 | 200.00 | 240.00 |
| 02/03/14 | CPO | Reconcile Professional Fees - TCW K. Suk. | | | | | | | | | | | 1.20 | 1.20 | 200.00 | 240.00 |
| 02/07/14 | CPO | Prepare check requests and cover letters for professional fees checks, package checks for mail, organize fee apps in binder and all related documents. | | | | | | | | | | | 3.00 | 3.00 | 200.00 | 600.00 |
| | | **SUBTOTAL** | - | - | - | - | - | - | - | - | - | - | **30.30** | **30.30** | **200.00** | **6,005.00** |
| 07/01/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 07/03/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 07/05/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 07/08/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 07/10/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 07/10/13 | FF | Update information for K-1's. | | | | | | | 3.50 | | | | | 3.50 | 200.00 | 700.00 |
| 07/12/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 07/15/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 07/19/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 07/22/13 | FF | Prepare MOR report. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/13 | FF | CW RMK re MOR report | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 07/23/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 07/23/13 | FF | Prepare MOR report. | | | | | | | 2.60 | | | | | 2.60 | 200.00 | 520.00 |
| 07/24/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 07/24/13 | FF | Prepare MOR report. | | | | | | | 1.40 | | | | | 1.40 | 200.00 | 280.00 |
| 07/26/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 07/29/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 07/31/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 07/31/13 | FF | Prepare MOR Report. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 07/31/13 | FF | Update K-1 spreadsheet. | | | | | | | 3.10 | | | | | 3.10 | 200.00 | 620.00 |
| 08/06/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 08/07/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 08/09/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 08/12/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.7 | | | | | 0.70 | 200.00 | 140.00 |
| 08/14/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 08/16/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 08/19/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.40 | | | | | 1.40 | 200.00 | 280.00 |
| 08/20/13 | FF | 2012 K-1 forms - research accounts, addresses, and other questions from CPA Larsen. | | | | | | | 1.50 | | | | | 1.50 | 200.00 | 300.00 |
| 08/21/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 08/21/13 | FF | K-1 form preparation - e-mails from/to CPA Dahl re questions and information needed, review lists for correct names/addresses/numbers. | | | | | | | 6.80 | | | | | 6.80 | 200.00 | 1,360.00 |
| 08/22/13 | FF | Review Fund I K-1's - send list of corrections to CPA Larsen and status update e-mail to RMK. | | | | | | | 2.00 | | | | | 2.00 | 200.00 | 400.00 |
| 08/23/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 08/23/13 | FF | Review Fund II K-1's - send list of corrections to CPA Larsen and status update e-mail to RMK. | | | | | | | 4.90 | | | | | 4.90 | 200.00 | 980.00 |
| 08/26/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 08/28/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 08/30/13 | FF | Calls and e-mails from investors re status of K-1 forms. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 09/04/13 | FF | Calls and e-mails from investors re missing K-1 forms and questions. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 09/06/13 | FF | Calls and e-mails from investors re missing K-1 forms and questions. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 09/09/13 | FF | Calls and e-mails from investors re missing K-1 forms and questions. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 09/09/13 | FF | Begin preparation of 7/31 MOR report | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 09/10/13 | FF | Calls and e-mails from investors re missing K-1 forms and questions. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 09/13/13 | FF | Calls and e-mails from investors re missing K-1 forms and questions. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 09/16/13 | FF | Calls and e-mails from investors re missing K-1 forms and questions. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 09/16/13 | FF | Complete and send MOR report. | | | | | | | 2.40 | | | | | 2.40 | 200.00 | 480.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|------|--------|-------------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/13 | FF | Calls and e-mails from investors re missing K-1 forms and questions. | | | | | | | 1.50 | | | | | 1.50 | 200.00 | 300.00 |
| 09/18/13 | FF | Coordinate resending of K-1 Forms returned due to incorrect addresses or unreported dead investors. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 09/20/13 | FF | Calls and e-mails from investors re missing K-1 forms and questions. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 09/24/13 | FF | Calls and e-mails from investors re missing K-1 forms and questions. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 09/24/13 | FF | Coordinate resending of K-1 Forms returned due to incorrect addresses or unreported dead investors. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 09/24/13 | FF | Prepare Aug MOR report. | | | | | | | 2.80 | | | | | 2.80 | 200.00 | 560.00 |
| 09/26/13 | FF | Calls and e-mails from investors re missing K-1 forms and questions. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 09/27/03 | FF | Calls and e-mails from investors re missing K-1 forms and questions. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 09/30/13 | FF | Calls and e-mails from investors re missing K-1 forms and questions. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 09/30/13 | FF | Coordinate resending of K-1 Forms returned due to incorrect addresses or unreported dead investors. | | | | | | | 1.60 | | | | | 1.60 | 200.00 | 320.00 |
| 09/30/13 | FF | Coordinate and organize all tax documents. Research org docs for 2Linc Dev and send to CPA Larsen. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 10/02/13 | FF | Investor research - death packets, K-1 copies, transfers to correct unreported deaths on K-1's for next year. | | | | | | | 3.00 | | | | | 3.00 | 200.00 | 600.00 |
| 10/04/13 | FF | Investor research - death packets, K-1 copies, transfers to correct unreported deaths on K-1's for next year. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 10/11/13 | FF | Investor research - death packets, K-1 copies, transfers to correct unreported deaths on K-1's for next year. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 10/16/13 | FF | Messages, Calls, emails from investors regarding K-1's. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 10/23/13 | FF | Calls/emails from investors who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 2.10 | | | | | 2.10 | 200.00 | 420.00 |
| 10/23/13 | FF | Prepare MOR report. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 10/25/13 | FF | Complete MOR. | | | | | | | 1.40 | | | | | 1.40 | 200.00 | 280.00 |
| 10/28/13 | FF | Calls/emails from investors who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 10/30/13 | FF | Calls/emails from investors who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 10/30/13 | FF | Prepare updated spreadsheets on potential revenue for Platinum and Laurel based on newest estimates; prepare summary of asssets and estimated value projection by property. | | | | | | | 2.10 | | | | | 2.10 | 200.00 | 420.00 |
| 11/01/13 | FF | Calls/emails from investors who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.80 | | | | | 0.80 | 175.00 | 140.00 |
| 11/04/13 | FF | Calls/emails from investors who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 1.00 | | | | | 1.00 | 175.00 | 175.00 |
| 11/04/13 | FF | Several TCW PJ re MOR revisions, make several revisions. | | | | | | | 2.00 | | | | | 2.00 | 175.00 | 350.00 |
| 11/06/13 | FF | Calls/emails from investors who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 1.10 | | | | | 1.10 | 175.00 | 192.50 |
| 11/13/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 1.20 | | | | | 1.20 | 175.00 | 210.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|------|--------|-------------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.80 | | | | | 0.80 | 175.00 | 140.00 |
| 11/13/13 | FF | Coordinate and resend all K-1's with new addresses received. | | | | | | | 0.80 | | | | | 0.80 | 175.00 | 140.00 |
| 11/18/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.6 | | | | | 0.60 | 175.00 | 105.00 |
| 11/20/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.80 | | | | | 0.80 | 175.00 | 140.00 |
| 11/20/13 | FF | Prepare MOR report. | | | | | | | 2.40 | | | | | 2.40 | 175.00 | 420.00 |
| 11/22/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.60 | | | | | 0.60 | 175.00 | 105.00 |
| 11/22/13 | FF | Finalize MOR report, sent to PJ. | | | | | | | 0.70 | | | | | 0.70 | 175.00 | 122.50 |
| 11/25/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.80 | | | | | 0.80 | 175.00 | 140.00 |
| 11/27/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.50 | | | | | 0.50 | 175.00 | 87.50 |
| 12/02/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 12/04/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 12/06/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 12/09/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 12/09/13 | FF | Prepare transfer lists for CPA. | | | | | | | 2.50 | | | | | 2.50 | 200.00 | 500.00 |
| 12/11/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 12/13/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 12/13/13 | FF | TCW S. de los Reyes, request 2008 financial info and details of contributions for tax returns. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 12/18/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 12/19/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/13 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 form. Generate e-mails and send forms to change address. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 12/30/13 | FF | Prepare MOR report, have RMK execute and send to PJ. | | | | | | | 2.40 | | | | | 2.40 | 200.00 | 480.00 |
| 12/30/13 | FF | Prepare year-end transfers and lists for CPA for tax filings. | | | | | | | 3.30 | | | | | 3.30 | 200.00 | 660.00 |
| 12/31/13 | FF | Revised MOR report per PJ comments. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 01/03/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 01/06/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 01/08/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 01/10/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 1.00 | | | | | 1.00 | 200.00 | 200.00 |
| 01/13/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 01/13/14 | FF | Prepare 1099 form schedule. | | | | | | | 1.40 | | | | | 1.40 | 200.00 | 280.00 |
| 01/13/14 | FF | Process investor transfers. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 01/15/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 01/17/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 01/22/14 | FF | Prepare MOR report, send draft and bank statements to PSJZ. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 01/24/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 01/24/14 | FF | Complete 1099 schedule, request W-9 forms. | | | | | | | 1.70 | | | | | 1.70 | 200.00 | 340.00 |
| 01/27/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 01/27/14 | FF | Finalize 1099 schedule, send to CPA Larsen; prepare schedule of all disbursements by entity for CPA Larsen. | | | | | | | 6.60 | | | | | 6.60 | 200.00 | 1,320.00 |
| 01/29/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 01/29/14 | FF | TCW CPA Larsen re 1099's for qualified settlement entity, revise 1099 schedule accordingly; continue schedule of disbursements by entity. | | | | | | | 4.10 | | | | | 4.10 | 200.00 | 820.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 02/03/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 02/05/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 02/12/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 02/13/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 02/17/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 1.20 | | | | | 1.20 | 200.00 | 240.00 |
| 02/19/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 02/21/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.80 | | | | | 0.80 | 200.00 | 160.00 |
| 02/21/14 | FF | Prepare MOR report. | | | | | | | 2.60 | | | | | 2.60 | 200.00 | 520.00 |
| 02/24/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 02/26/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 02/28/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address, send . | | | | | | | 3.10 | | | | | 3.10 | 200.00 | 620.00 |
| | | **SUBTOTAL** | - | - | - | - | - | - | 154.50 | - | - | - | - | 154.50 | 200.00 | 30,547.50 |
| 09/18/13 | PD | TCW CPA re plan issues. | | | | | | | | 0.50 | | | | 0.50 | 200.00 | 100.00 |
| 02/10/14 | PD | Prepare financial info for Plan. | | | | | | | | 2.50 | | | | 2.50 | 200.00 | 500.00 |
| 02/12/14 | PD | TCW Atty Manning re disclosure. | | | | | | | | 0.30 | | | | 0.30 | 200.00 | 60.00 |
| 02/21/14 | PD | Plan disclosure: reconcile claims, finalize spreadsheet, update plan doc; send to Atty Manning, Atty Litvak, RMK; | | | | | | | | 3.10 | | | | 3.10 | 200.00 | 620.00 |
| | | **SUBTOTAL** | - | - | - | - | - | - | - | 6.40 | - | - | - | 6.40 | 200.00 | 1,280.00 |
| 07/03/13 | TI | TCW CPA Larsen re IRA recipients, list of IRA Custodian contact info. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 07/05/13 | TI | TCW Westport Accountant to obtain Dyer K-1 | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 07/23/13 | TI | CW CPA Larsen re IRA Custodian K-1's. Prep and scan financial documents for tax returns. | | | | | | | | | 1.70 | | | 1.70 | 200.00 | 340.00 |
| 08/06/13 | TI | TCW CPA Larsen re questions on various entities. Research and respond. | | | | | | | | | 0.90 | | | 0.90 | 200.00 | 180.00 |
| 08/07/13 | TI | Review tax returns for REO entities, TCW CPA Larsen re K-1's out by 8/31/13; | | | | | | | | | 1.50 | | | 1.50 | 200.00 | 300.00 |

| Date | Client | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/13 | TI | Review incoming tax e-mails from CPA Larsen and prepare check requests. | | | | | | | | | 0.80 | | | 0.80 | 200.00 | 160.00 |
| 08/19/13 | TI | CW RMK re K-1 completion, tax prep status of all entities. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 08/19/13 | TI | TCW CPA Larsen re K-1 questions, abandoned accounts. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 08/26/13 | TI | CW RMK re timing of K-1's being mailed by 8/27, TCW CPA Larsen re K-1 mailing confirmation. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 09/06/13 | TI | TCW CPA Larsen re abandoned investors K-1's & IRA custodians. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 09/10/13 | TI | Coordinate CMR Tax return signatures, package and drive to Fed Ex. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 09/30/13 | TI | Call from/to investor Leight re mid-month transfer of shares,TCW CPA Larsen re tax consequences of mid vs. end of month transfers. | | | | | | | | | 0.80 | | | 0.80 | 200.00 | 160.00 |
| 10/30/13 | TI | TCW FTB re Platinum taxes, TCW CPA Larsen re same. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 11/04/13 | TI | Calls/emails from CPA Larsen re Qualified Settlement Tax return, prepare information, review and send. | | | | | | | | | 1.20 | | | 1.20 | 175.00 | 210.00 |
| 12/13/13 | TI | TCW CPA Larsen re preparing 388 12th tax return for 2008 (not prepared by Debtor). | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 12/13/13 | TI | TCW Manager Dang re BRG preparing return. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 12/18/13 | TI | 388 12th: research ownership for tax return, send info to C. Koslosky & RMK. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 12/18/13 | TI | Prep 2008 tax return for signature, send to Manager Dang. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 12/18/13 | TI | 388 12th Street tax return copies to CPA Larsen. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 12/19/13 | TI | TCW Manager Dang re 388 12th Street IRS issues. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 01/03/14 | TI | Calls to/from Manager Dang & CPA Larsen re 2010 taxes/penalties for 388 12th Street. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 01/06/14 | TI | Research Feldman request details with CPA Larsen, Review all with Atty Manning. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 01/06/14 | TI | Begin process of preparing schedules for 1099 forms; TCW CPA Larsen re penalty abatement request for 388 12th St, prepare tax update for RMK. | | | | | | | | | 0.90 | | | 0.90 | 200.00 | 180.00 |
| 01/15/14 | TI | TCW Manager Dang re taxes. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 02/17/14 | TI | Summarize tax liabilities, send to Atty Manning. | | | | | | | | | 1.40 | | | 1.40 | 200.00 | 280.00 |
| | | **SUBTOTAL** | - | - | - | - | - | - | - | - | 17.70 | - | - | 17.70 | 200.00 | 3,510.00 |
| | | **GRAND TOTAL** | - | 144.40 | 7.20 | 116.70 | 145.55 | - | 154.50 | 6.40 | 17.70 | - | 30.30 | 622.75 | 200.00 | 122,760.00 |

**EXHIBIT A-5**

**Fifth Interim Fee Period**

**March 1, 2014 – July 21, 2014**

Time Entry Summary by Category

March 1, 2014 – July 21, 2014

| Category | Hours | Rate | Total Fees |
|---|---|---|---|
| Asset Analysis | 0.80 | $200.00 | $ 160.00 |
| Asset Disposition | 45.20 | $200.00 | $ 9,040.00 |
| Asset Disposition | 9.30 | $175.00 | $ 1,627.50 |
| Bankruptcy Litigation | 0.90 | $200.00 | $ 180.00 |
| Case Administration | 28.50 | $200.00 | $ 5,700.00 |
| Case Administration | 13.20 | $175.00 | $ 2,310.00 |
| Claims Objection/Administration | 110.10 | $200.00 | $22,020.00 |
| Claims Objection/Administration | 27.10 | $175.00 | $ 4,742.50 |
| Compensation of Professionals (Other) | 6.60 | $200.00 | $ 1,320.00 |
| Compensation of Professionals (Other) | 1.10 | $175.00 | $ 192.50 |
| Fee/Employment Applications | 92.00 | $200.00 | $18,400.00 |
| Fee/Employment Applications | 38.60 | $175.00 | $ 6,755.00 |
| Plan & Disclosure Statement | 3.40 | $200.00 | $ 680.00 |
| Plan & Disclosure Statement | 2.60 | $175.00 | $ 455.00 |
| Tax Issues | 26.40 | $200.00 | $ 5,280.00 |
| Tax Issues | 1.90 | $175.00 | $ 332.50 |
| **Total** | **407.70** | | **$79,195.00** |

| Date | Category | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/14 | AA | TCW Atty Manning re Butte County Eminent Domain docs received, research to find which project is affected. | 0.30 | | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/02/14 | AA | Research/respond to Atty Manning re ownership of Casa Grande. | 0.50 | | | | | | | | | | | 0.50 | 200.00 | 100.00 |
| | | SUBTOTAL | 0.80 | - | - | - | - | - | - | - | - | - | - | 0.80 | | 160.00 |
| 03/05/14 | AD | Prepare Laurel Lakes closing items - calc advances and distributions, correspondence to/from Manager Ripley & Atty Carlin. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/05/14 | AD | File Laurel Lakes annual state , send info to Manager Ripley & Atty Carlin. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 03/07/14 | AD | Reconcile and finalize Saigon closing proceeds, review financials from Manager Dang, send questions to C. Koslosky. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |
| 03/07/14 | AD | Prepare and send final closing proceeds calculations to RMK, Manager Dang & C. Koslosky; Prepare detail investor proceeds information for escrow. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/07/14 | AD | Research Casa Grande items and provide to RMK; | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/11/14 | AD | E-mails to/from RMK, Atty Carlin, Manager Ripley re Laurel & Platinum closings, review final closing statement. | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| 03/12/14 | AD | Process Laurel closing documents for BMS system, CW RMK, M. Lind & B. Wynn re documenting in system. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/14/14 | AD | Call from Laurel direct investor Mak.  Research Laurel investor Mak contribution claim; TCW S. de los Reyes re backup documents. Prepare e-mail to Mak with summary spreadsheet. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 03/17/14 | AD | Review financials from S. De Los Reyes to reconcile contributions from all sources for 388 12th, Platinum, and Laurel. | | 2.60 | | | | | | | | | | 2.60 | 200.00 | 520.00 |
| 03/17/14 | AD | Revise 388 12th St proceeds reconciliation and review with T. Dang. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/17/14 | AD | Platinum-prepare closing items, calc est proceeds and reimb to CMR for advances. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 03/19/14 | AD | Review & research response to Manager Dang re Saigon reimbursements, management fees & proceeds - provide summary of findings to RMK & C. Koslosky. | | 1.90 | | | | | | | | | | 1.90 | 200.00 | 380.00 |
| 03/19/14 | AD | Reconcile Platinum advances from CMR. | | 1.20 | | | | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/21/14 | AD | Review and confer with Atty Manning re Platinum closing documents.  TCW Manager Ripley re Platinum environmental issue with skinks.  CW RMK re issues. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/24/14 | AD | TCW Manager Ripley re Platinum environmental issues status, plan for extending escrow. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/24/14 | AD | TCW Atty Manning re update on Platinum closing status. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 03/24/14 | AD | TCW E. Clapp re status of Mira Mesa and report due. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/26/14 | AD | Review e-mail from Manager Dang re 388 12th contentions of tax pmts, acctg, research, and review with RMK.  Prepare response to Dang. | | 1.30 | | | | | | | | | | 1.30 | 200.00 | 260.00 |
| 03/26/14 | AD | Review/coordinate Platinum closing doc revisions with Atty Manning and Atty Carlin. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/28/14 | AD | Calls, e-mails from/to Atty Manning, RMK 388 12th Street contributions. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/28/14 | AD | Calls, e-mails to/from Atty Carlin & Atty Manning re Platinum clear title and pmt of prop taxes. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/31/14 | AD | Revise 388 12th Street proceeds to holdback Dang Mgmt fee, recalculate LLC exp from Prop exp, recalculate all distributions & send to Atty Manning and C. Koslosky. | | 1.10 | | | | | | | | | | 1.10 | 200.00 | 220.00 |

| Date | Category | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/14 | AD | Revise and send updated calculation of fees/disbursements due partners for 388 12th Street to Atty Manning; | | 0.60 | | | | | | | | | | 0.60 | 175.00 | 105.00 |
| 04/07/14 | AD | Calls to/from Atty Manning re 388 12th St Distributions - revise int to date. | | 0.40 | | | | | | | | | | 0.40 | 175.00 | 70.00 |
| 04/07/14 | AD | E-mail to T. Dang memorializing revisions to sale proceeds, review with Dang on phone. | | 0.70 | | | | | | | | | | 0.70 | 175.00 | 122.50 |
| 04/09/14 | AD | Calls to/from Atty Manning re 388 12th St Distributions; | | 0.40 | | | | | | | | | | 0.40 | 175.00 | 70.00 |
| 04/09/14 | AD | Research and calculation of contributions, advances, taxes & estimated proceeds for 1132 Masonic for Atty Manning & C. Koslosky. | | 1.60 | | | | | | | | | | 1.60 | 175.00 | 280.00 |
| 04/09/14 | AD | TCW C. Koslosky re assuming management of 388 12th & 1132 Masonic and issues on both properties. | | 0.70 | | | | | | | | | | 0.70 | 175.00 | 122.50 |
| 04/09/14 | AD | TCW Atty Manning re same, CW RMK re C. Koslosky re assuming management of 388 12th & 1132 Masonic. | | 0.60 | | | | | | | | | | 0.60 | 175.00 | 105.00 |
| 04/14/14 | AD | TCW C. Koslosky re Dang resignation, transfer of mgmt from Dang, property taxes due. | | 0.70 | | | | | | | | | | 0.70 | 175.00 | 122.50 |
| 04/16/14 | AD | Send 1132 Masonic ownership docs to C. Koslosky. | | 0.60 | | | | | | | | | | 0.60 | 175.00 | 105.00 |
| 04/25/14 | AD | Resarch and respond to Atty Manning request re Casa Grande. | | 2.00 | | | | | | | | | | 2.00 | 175.00 | 350.00 |
| 04/30/14 | AD | Prepare response to broker request for information on MM. | | 0.60 | | | | | | | | | | 0.60 | 175.00 | 105.00 |
| 04/30/14 | AD | Respond to request for documents from Atty Manning re Casa Grande. | | 0.40 | | | | | | | | | | 0.40 | 175.00 | 70.00 |
| 05/02/14 | AD | E-mails to/from T. Dang re 388 12th financials & 1132 Masonic title issue. | | 0.90 | | | | | | | | | | 0.90 | 200.00 | 180.00 |
| 05/07/14 | AD | Prepare status of Casa Grande; | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/07/14 | AD | TCW E. Clapp re MM entitlement status and change of financially resp party for City Processing. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 05/07/14 | AD | TCW M. Ripley re Platinum sale status. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/09/14 | AD | TCW C. Durnin re MM Entitlement process going forward, meetings, etc. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/09/14 | AD | TCW City of Venice re Laurel utility turnover, prepare proof of payment and closing. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/09/14 | AD | TCW M. Musante re Dyer est funds remaining for distribution. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/09/14 | AD | 2 Antioch-calls to/from S. Del Los Reyes re docs needed for Atty Manning | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/09/14 | AD | TCW E. Clapp re MM change of responsibility. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/12/14 | AD | Prepare and send Change of Corp Resp to C. Durning re MM. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/14/14 | AD | Attend MM Entitlement meeting at Engineer's office to obtain status from all consultants; | | 2.00 | | | | | | | | | | 2.00 | 200.00 | 400.00 |
| 05/19/19 | AD | Drive to and attend MM Planning Group meeting. | | 2.30 | | | | | | | | | | 2.30 | 200.00 | 460.00 |
| 05/28/14 | AD | Call from Plan Com rep re proposal for easement/payment at MM. | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/28/14 | AD | TCW Atty Manning re 1132 Masonic/recording updated deed requirements of Dang; | | 0.20 | | | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/28/14 | AD | TCW C. Koslosky re 1132 Masonic deed change; | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/30/14 | AD | Research and respond to Atty Manning request for info on Casa Grande, 1132 Masonic, and 388 12th Street. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/11/14 | AD | Reconcile proceeds list for Platinum closing. | | 0.60 | | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/11/14 | AD | Calls & e-mails to/from Atty Jim Carlin re Platinum closing; | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 06/13/14 | AD | Call re Mira Mesa Easement proposal from fiber optic company; CW RMK re same, TCW C. Durnin re same. | | 0.80 | | | | | | | | | | 0.80 | 200.00 | 160.00 |
| 06/16/14 | AD | TCW Colby Durnin re Mira Mesa Easement proposal from fiber optic company. | | 0.30 | | | | | | | | | | 0.30 | 200.00 | 60.00 |

| Date | Category | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/14 | AD | TCW Broker Ripley re Platinum Closing extension. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 06/23/14 | AD | Platinum - review closing statement, begin research to collect all funds advanced, send e-mail to Jim Carlin to obtain additional reimb from buyer because of additional extensions. Calls to investor Auslen's family members - research death in family and who beneficiaries will be. | | 1.90 | | | | | | | | | | 1.90 | 200.00 | 380.00 |
| 06/25/14 | AD | Platinum - corresp and calls with Atty Carlin re closing, CW Auslen trustee re docs needed for distribution; send Platinum closing info to Atty Bertenthal; revise distribution spreadsheet, create mass mailing letters for Mike Ripley. Calls from direct investors re closing questions. | | 2.90 | | | | | | | | | | 2.90 | 200.00 | 580.00 |
| 06/25/14 | AD | TCW Colby Durnin re Mira Mesa entitlement meeting, traffic report status and next planning comm meeting. | | 0.40 | | | | | | | | | | 0.40 | 200.00 | 80.00 |
| 07/01/14 | AD | Mira Mesa - Traffic Study and Entitlement Team Status. | | 0.70 | | | | | | | | | | 0.70 | 200.00 | 140.00 |
| 07/01/14 | AD | Platinum Hwy-closing items with Atty Carlin. Research to obtain evidence to distribute proceeds to proper beneficiary of deceased investor. | | 1.40 | | | | | | | | | | 1.40 | 200.00 | 280.00 |
| 07/02/14 | AD | Mira Mesa:attend entitlement meeting at engineer's office to obtain current status of all consultants; | | 1.50 | | | | | | | | | | 1.50 | 200.00 | 300.00 |
| | | **SUBTOTAL** | - | 54.50 | - | - | - | - | - | - | - | - | - | 54.50 | | 10,667.50 |
| 03/31/14 | BL | Calls, e-mails from/to Atty Manning, RMK re Indian Harbor settlement payment and wiring instructions. | | | 0.60 | | | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/21/14 | BL | TCW C. Weiss re coordinating transfer of Choo IRA Pensco to CMR as part of Choo Settlement. | | | 0.30 | | | | | | | | | 0.30 | 200.00 | 60.00 |
| | | **SUBTOTAL** | - | - | 0.90 | - | - | - | - | - | - | - | - | 0.90 | | 180.00 |
| 03/03/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/05/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/05/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/07/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/12/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/12/14 | CO | Calls, e-mails from/to investors re case questions and address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 03/14/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/14/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/19/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/19/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 1.00 | | | | | | | | 1.00 | 200.00 | 200.00 |
| 03/21/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/21/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/24/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.80 | | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/24/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/26/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |

| Date | Category | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/26/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 03/28/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/28/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.90 | | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/31/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 1.20 | | | | | | | | 1.20 | 200.00 | 240.00 |
| 04/02/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 1.20 | | | | | | | | 1.20 | 175.00 | 210.00 |
| 04/04/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 175.00 | 122.50 |
| 04/04/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.90 | | | | | | | | 0.90 | 175.00 | 157.50 |
| 04/07/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 175.00 | 87.50 |
| 04/07/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.90 | | | | | | | | 0.90 | 175.00 | 157.50 |
| 04/09/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 1.00 | | | | | | | | 1.00 | 175.00 | 175.00 |
| 04/11/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.80 | | | | | | | | 0.80 | 175.00 | 140.00 |
| 04/11/14 | CA | Update investor spreadsheet with address changes. | | | | 0.60 | | | | | | | | 0.60 | 175.00 | 105.00 |
| 04/14/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.70 | | | | | | | | 0.70 | 175.00 | 122.50 |
| 04/14/14 | CA | Update investor spreadsheet with address changes. | | | | 0.90 | | | | | | | | 0.90 | 175.00 | 157.50 |
| 04/16/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 1.10 | | | | | | | | 1.10 | 175.00 | 192.50 |
| 04/16/14 | CA | Update investor spreadsheet with address changes. | | | | 0.60 | | | | | | | | 0.60 | 175.00 | 105.00 |
| 04/21/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.60 | | | | | | | | 0.60 | 175.00 | 105.00 |
| 04/23/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.60 | | | | | | | | 0.60 | 175.00 | 105.00 |
| 04/28/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.80 | | | | | | | | 0.80 | 175.00 | 140.00 |
| 04/28/14 | CA | Update investor spreadsheet with address changes. | | | | 0.50 | | | | | | | | 0.50 | 175.00 | 87.50 |
| 04/30/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.40 | | | | | | | | 0.40 | 175.00 | 70.00 |
| 04/30/14 | CA | Update investor spreadsheet with address changes. | | | | 0.40 | | | | | | | | 0.40 | 175.00 | 70.00 |
| 05/02/14 | CA | Calls, e-mails from/to investors address changes, case status, etc. Updated list of e-mail and physical address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/05/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/05/14 | CA | Updated list of e-mail and physical address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 05/07/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/07/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/09/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/09/14 | CA | Updated list of e-mail and physical address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/12/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/12/14 | CA | Updated list of e-mail and physical address changes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/12/14 | CA | TCW RMK re CMR Hearing results. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/14/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |

| Date | Category | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/14 | CA | Updated list of e-mail and physical address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/16/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/16/14 | CA | Updated list of e-mail and physical address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/19/19 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/19/19 | CA | Updated list of e-mail and physical address changes. | | | | 0.10 | | | | | | | | 0.10 | 200.00 | 20.00 |
| 05/21/14 | CA | Calls, e-mails from/to investors re address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/21/14 | CA | Calls, e-mails from/to investors re plan proceedings, etc. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/21/14 | CA | Updated list of e-mail and physical address changes. | | | | 0.10 | | | | | | | | 0.10 | 200.00 | 20.00 |
| 05/23/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/23/14 | CA | Calls, e-mails from/to investors re legal proceedings, etc. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/23/14 | CA | Updated list of e-mail and physical address changes. | | | | 0.10 | | | | | | | | 0.10 | 200.00 | 20.00 |
| 05/28/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/28/14 | CA | Updated list of e-mail and physical address changes. | | | | 0.10 | | | | | | | | 0.10 | 200.00 | 20.00 |
| 05/30/14 | CA | Calls, e-mails from/to investors re case status and address changes. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/30/14 | CA | Calls, e-mails from/to investors re legal proceedings, etc. | | | | 0.20 | | | | | | | | 0.20 | 200.00 | 40.00 |
| 05/30/14 | CA | Updated list of e-mail and physical address changes. | | | | 0.10 | | | | | | | | 0.10 | 200.00 | 20.00 |
| 06/02/14 | CA | Calls, e-mails from/to investors re address changes, case status, etc. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 06/02/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.30 | | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/04/14 | CA | Calls, e-mails from/to investors re distributions and transfer confirmations, | | | | 0.60 | | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/04/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| 06/06/14 | CA | Calls, e-mails from/to investors re distributions and transfer confirmations, calls to trustees to obtain transfer documents; prepare updated list of e-mail and physical addresses | | | | 1.30 | | | | | | | | 1.30 | 200.00 | 260.00 |
| 06/11/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/13/14 | CA | Prepare updated list of e-mail and physical address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/16/14 | CA | Calls, e-mails from/to investors re address changes. | | | | 0.50 | | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/18/14 | CA | Calls, e-mails from/to investors re address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 06/20/14 | CA | Calls, e-mails from/to investors re address changes. | | | | 0.70 | | | | | | | | 0.70 | 200.00 | 140.00 |
| 06/23/14 | CA | Calls, e-mails from/to investors re address changes. | | | | 1.10 | | | | | | | | 1.10 | 200.00 | 220.00 |
| 06/25/14 | CA | Calls, e-mails from/to investors re address changes. | | | | 0.40 | | | | | | | | 0.40 | 200.00 | 80.00 |
| | | **SUBTOTAL** | - | - | - | 41.70 | - | - | - | - | - | - | - | 41.70 | | 8,010.00 |
| 03/03/14 | CO | Finalize and send Argo letter & checks. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 03/05/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 03/07/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |

| Date | Category | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 03/14/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.10 | | | | | | | 1.10 | 200.00 | 220.00 |
| 03/17/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/19/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 03/21/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 03/24/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.10 | | | | | | | 1.10 | 200.00 | 220.00 |
| 03/26/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.90 | | | | | | | 0.90 | 200.00 | 180.00 |
| 03/31/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.50 | | | | | | | 1.50 | 200.00 | 300.00 |
| 04/02/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.60 | | | | | | | 1.60 | 175.00 | 280.00 |
| 04/04/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.70 | | | | | | | 1.70 | 175.00 | 297.50 |
| 04/04/14 | CO | Research and prepare updated disbursement check replacement requests & submit to M. Lind; | | | | | 0.90 | | | | | | | 0.90 | 175.00 | 157.50 |
| 04/04/14 | CO | Research Casa Grande Prop Tax claim filed: research all parcels with County and provide reports to Atty Manning; | | | | | 0.70 | | | | | | | 0.70 | 175.00 | 122.50 |
| 04/07/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.50 | | | | | | | 1.50 | 175.00 | 262.50 |
| 04/09/14 | CO | Update list of transfers and abandonments for CPA. | | | | | 1.90 | | | | | | | 1.90 | 175.00 | 332.50 |
| 04/09/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 1.20 | | | | | | | 1.20 | 175.00 | 210.00 |
| 04/11/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.70 | | | | | | | 0.70 | 175.00 | 122.50 |
| 04/14/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 2.00 | | | | | | | 2.00 | 175.00 | 350.00 |
| 04/16/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.60 | | | | | | | 0.60 | 175.00 | 105.00 |
| 04/16/14 | CO | Receipt of insurance funds: prepare breakdown of funds per estate/class, calculate totals due McNutt & Lee; review with RMK & provide to M. Lind. | | | | | 1.40 | | | | | | | 1.40 | 175.00 | 245.00 |
| 04/16/14 | CO | Calls from investors re distribution checks to be re-issued. | | | | | 0.70 | | | | | | | 0.70 | 175.00 | 122.50 |
| 04/21/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.70 | | | | | | | 0.70 | 175.00 | 122.50 |
| 04/21/14 | CO | Update distribution lists for next distribution. | | | | | 1.40 | | | | | | | 1.40 | 175.00 | 245.00 |
| 04/23/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.90 | | | | | | | 0.90 | 175.00 | 157.50 |
| 04/23/14 | CO | Update distribution lists for next distribution. | | | | | 2.40 | | | | | | | 2.40 | 175.00 | 420.00 |

| | | | AA | AD | BL | CA | CO | FE | FF | PD | TI | TR | CPO | Total | Billing | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Asset | Asset | | Case | Claims | Fee/Employment | Financial | Plan & | Tax | Travel | Compensation | | Rate | Billed |
| Date | Category | Description | Analysis | Disposition | Litigation | Administration | Admin | Applications | Filings | Disclosure Stmt | Issues | | of Professionals (Others) | | | |
| 04/25/14 | CO | Update distribution lists for next distribution. | | | | | 1.80 | | | | | | | 1.80 | 175.00 | 315.00 |
| 04/25/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.50 | | | | | | | 0.50 | 175.00 | 87.50 |
| 04/25/14 | CO | Research and respond to Atty Manning request re equity claims. | | | | | 0.60 | | | | | | | 0.60 | 175.00 | 105.00 |
| 04/25/14 | CO | Research and respond to request for re-issuance of distribution checks; | | | | | 0.80 | | | | | | | 0.80 | 175.00 | 140.00 |
| 04/28/14 | CO | Calls and e-mails from investors re beneficiary transfers, account/IRA transfers, abandonment of shares, etc. | | | | | 0.80 | | | | | | | 0.80 | 175.00 | 140.00 |
| 04/28/14 | CO | Update distribution lists for next distribution. | | | | | 2.30 | | | | | | | 2.30 | 175.00 | 402.50 |
| 05/05/14 | CO | Reconcile distribution lists for next distribution. | | | | | 3.30 | | | | | | | 3.30 | 200.00 | 660.00 |
| 05/05/14 | CO | Respond to questions from Atty Manning re equity claims. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/07/14 | CO | Reconcile distribution lists for next distribution. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 05/07/14 | CO | Equity Claim research for Atty Manning. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 05/09/14 | CO | Reconcile distribution lists for next distribution. | | | | | 3.30 | | | | | | | 3.30 | 200.00 | 660.00 |
| 05/12/14 | CO | Reconcile distribution lists for next distribution. | | | | | 3.10 | | | | | | | 3.10 | 200.00 | 620.00 |
| 05/14/14 | CO | Reconcile distribution lists for next distribution. | | | | | 1.70 | | | | | | | 1.70 | 200.00 | 340.00 |
| 05/16/14 | CO | Reconcile distribution lists for next distribution. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 05/16/14 | CO | TCW Atty Manning re Saigon Claim, pull all info/corresp and send to Atty Manning; TCW Atty Manning re secured/unsecured claims & research needed, research and respond to Atty Manning. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 05/19/19 | CO | Reconcile distribution lists for next distribution. | | | | | 2.30 | | | | | | | 2.30 | 200.00 | 460.00 |
| 05/21/14 | CO | Reconcile distribution lists for next distribution. | | | | | 3.10 | | | | | | | 3.10 | 200.00 | 620.00 |
| 05/23/14 | CO | Reconcile distribution lists for next distribution. | | | | | 3.40 | | | | | | | 3.40 | 200.00 | 680.00 |
| 05/28/14 | CO | Reconcile distribution lists for next distribution. | | | | | 2.20 | | | | | | | 2.20 | 200.00 | 440.00 |
| 05/30/14 | CO | Reconcile distribution lists for next distribution. | | | | | 2.10 | | | | | | | 2.10 | 200.00 | 420.00 |
| 05/30/14 | CO | Research and respond to Atty Manning request re Claim questions. | | | | | 0.20 | | | | | | | 0.20 | 200.00 | 40.00 |
| 06/02/14 | CO | Reconcile distribution lists for next distribution. | | | | | 3.90 | | | | | | | 3.90 | 200.00 | 780.00 |
| 06/04/14 | CO | Reconcile distribution lists for next distribution. | | | | | 3.50 | | | | | | | 3.50 | 200.00 | 700.00 |
| 06/06/14 | CO | Reconcile distribution lists for next distribution. | | | | | 5.50 | | | | | | | 5.50 | 200.00 | 1,100.00 |
| 06/09/14 | CO | Calls, e-mails from/to investors re  distributions and transfer confirmations. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 06/09/14 | CO | Prepare updated list of e-mail and physical address changes. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 06/09/14 | CO | Reconcile distribution lists for next distribution. | | | | | 5.10 | | | | | | | 5.10 | 200.00 | 1,020.00 |
| 06/11/14 | CO | Calls, e-mails from/to investors re  distributions and transfer confirmations. | | | | | 1.20 | | | | | | | 1.20 | 200.00 | 240.00 |
| 06/11/14 | CO | Calls & e-mails to/from BMS re distribution check run. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 06/13/14 | CO | Calls, e-mails from/to investors re  distributions and transfer confirmations. | | | | | 0.70 | | | | | | | 0.70 | 200.00 | 140.00 |
| 06/13/14 | CO | Reconcile distribution lists for next distribution. | | | | | 2.00 | | | | | | | 2.00 | 200.00 | 400.00 |
| 06/13/14 | CO | Calls to/From BMS-send distribution file for upload. | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |

| Date | Category | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/14 | CO | Calls, e-mails from/to investors re distributions, etc. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 06/18/14 | CO | Revised distribution calculations. | | | | | 3.40 | | | | | | | 3.40 | 200.00 | 680.00 |
| 06/20/14 | CO | Revised distribution calculations. | | | | | 5.50 | | | | | | | 5.50 | 200.00 | 1,100.00 |
| 06/23/14 | CO | Calls, e-mails from/to investors re distributions - revised distribution calculations. | | | | | 3.60 | | | | | | | 3.60 | 200.00 | 720.00 |
| | CO | Calls, e-mails from/to investors re distributions - revised distribution calculations. | | | | | 1.70 | | | | | | | 1.70 | 200.00 | 340.00 |
| 06/25/14 | CO | Distribution: create letter to US Bank re transfer of funds, pull settlement agreement to prove provisions for transfer; CW Maggie re letter and distribution check run; CW Andrea at BMS re uploading checks, perform test run. | | | | | 1.50 | | | | | | | 1.50 | 200.00 | 300.00 |
| 07/01/14 | CO | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | 3.30 | | | | | | | 3.30 | 200.00 | 660.00 |
| 07/01/14 | CO | Prepared distribution checks for mailing. | | | | | 0.60 | | | | | | | 0.60 | 200.00 | 120.00 |
| 07/02/14 | CO | Calls, e-mails from/to investors re K-1 form status, address changes, transfers, etc.: MacLean, Arnaudo, Valterza, Ballard. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 07/07/14 | CO | Reconcile ARGO investors responsive vs. non-responsive, prepare corresponding distribution checks and letter to Argo. | | | | | 0.80 | | | | | | | 0.80 | 200.00 | 160.00 |
| 07/07/14 | CO | Calls/e-mails from investors re checks not received from 1st Distr ( many cashed their checks and forgot), and method of check calculation: Brenner, Gladieux, Fox, Rudman, Kuperstein, Anderson, Anthony, McKenzie, Kuperstein, Rice, Kessler, Leonard, Margid, Lund, Miwa, Lee. | | | | | 6.60 | | | | | | | 6.60 | 200.00 | 1,320.00 |
| 07/07/14 | CO | Calls/e-mails from investors re questions regarding K-1's, case status, address changes, transfers | | | | | 2.00 | | | | | | | 2.00 | 200.00 | 400.00 |
| 07/09/14 | CO | Calls/e-mailsfrom investors re questions regarding K-1's, transfers, address changes, etc. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| 07/09/14 | CO | Calls, letters and e-mails from investors re questions on checks, checks not received from 1st Distr ( many cashed their checks and forgot), deaths not reported/checks to be re-issued-Laurence, Spilsbury, Finn, Altman, Leonard, Woo, Wilson, Pursiano. Prepare responses, e-mail forms for replacement checks, etc. | | | | | 3.40 | | | | | | | 3.40 | 200.00 | 680.00 |
| 07/11/14 | CO | Calls from investors re questions regarding K-1's, case status, transfers, address changes, etc. | | | | | 2.00 | | | | | | | 2.00 | 200.00 | 400.00 |
| 07/11/14 | CO | Calls, letters and e-mails from investors re questions on checks, checks not received from 1st Distr ( many cashed their checks and forgot), deaths not reported, etc. | | | | | 3.00 | | | | | | | 3.00 | 200.00 | 600.00 |
| 07/11/14 | CO | Research Claims by Feinbaum, Myers, Smith. Provide information to Atty Litvak. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/14/14 | CO | Calls, letters & e-mails from investors re various questions on distributions, K-1 forms, transfers, etc. | | | | | 3.00 | | | | | | | 3.00 | 200.00 | 600.00 |
| 07/14/14 | CO | Calls, letters and e-mails from investors re questions on checks, checks not received from 1st Distr ( many cashed their checks and forgot), deaths not reported, etc. Re-issue distribution checks lost/replaced. | | | | | 2.50 | | | | | | | 2.50 | 200.00 | 500.00 |
| 07/14/14 | CO | Review & respond to e-mails from Atty Manning re claim research needed; | | | | | 0.30 | | | | | | | 0.30 | 200.00 | 60.00 |
| 07/14/14 | CO | Provide FTB Claim documentation to Atty Manning. | | | | | 0.20 | | | | | | | 0.20 | 200.00 | 40.00 |

| | | | AA | AD | BL | CA | CO | FE | FF | PD | TI | TR | CPO | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Asset | Asset | | Case | Claims | Fee/Employment | Financial | Plan & | Tax | Travel | Compensation | | Billing | Total |
| Date | Category | Description | Analysis | Disposition | Litigation | Administration | Admin | Applications | Filings | Disclosure Stmt | Issues | | of Professionals (Others) | Total | Rate | Billed |
| 07/16/14 | CO | Review & respond to e-mails from Atty Manning re claim research needed. | | | | | 0.50 | | | | | | | 0.50 | 200.00 | 100.00 |
| 07/21/14 | CO | Review and Respond to e-mails from Atty Manning re claims filed and objections. | | | | | 1.00 | | | | | | | 1.00 | 200.00 | 200.00 |
| | | **SUBTOTAL** | - | - | - | - | 137.20 | - | - | - | - | - | - | 137.20 | | 26,762.50 |
| 03/12/14 | CPO | Prepare Fee App for CMI and RMK, send to PJ for review, Review with RMK. | | | | | | | | | | | 4.10 | 4.10 | 200.00 | 820.00 |
| 03/14/14 | CPO | CW RMK re hearing & fee app. | | | | | | | | | | | 0.50 | 0.50 | 200.00 | 100.00 |
| 04/25/14 | CPO | Update professional fee spreadsheet. | | | | | | | | | | | 1.10 | 1.10 | 175.00 | 192.50 |
| 06/13/14 | CPO | Update Fee Schedule per RMK. | | | | | | | | | | | 0.70 | 0.70 | 200.00 | 140.00 |
| 06/16/14 | CPO | Finalize professional fee update with RMK. | | | | | | | | | | | 1.30 | 1.30 | 200.00 | 260.00 |
| | | **SUBTOTAL** | - | - | - | - | - | - | - | - | - | - | 7.70 | 7.70 | 200.00 | 1,512.50 |
| 03/03/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 03/05/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 1.40 | | | | | 1.40 | 200.00 | 280.00 |
| 03/07/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address, send . | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 03/12/14 | FF | Calls/emails from investors re questions on K-1 form status, or who did not receive K-1 forms. Generate e-mails and send forms to change address, send . | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 03/14/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 03/14/14 | FF | Prepare 2/28 MOR report, review with RMK, send to PJ for review. | | | | | | | 2.40 | | | | | 2.40 | 200.00 | 480.00 |
| 03/17/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 03/17/14 | FF | Prepare 2013 financial information reports for CPA Larsen for 2013 tax returns. | | | | | | | 2.20 | | | | | 2.20 | 200.00 | 440.00 |
| 03/19/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 03/21/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 0.90 | | | | | 0.90 | 200.00 | 180.00 |
| 03/24/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 03/24/14 | FF | TCW C. Weiss re issues for K-1's. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 03/26/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 0.70 | | | | | 0.70 | 200.00 | 140.00 |
| 03/28/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 03/28/14 | FF | Research, prepare 2013 financial info for CPA Dahl. | | | | | | | 3.50 | | | | | 3.50 | 200.00 | 700.00 |
| 03/31/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| 03/31/14 | FF | TCW C. Weiss re final revisions of investor info to be submitted to CPA. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 04/02/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 2.50 | | | | | 2.50 | 175.00 | 437.50 |
| 04/02/14 | FF | Correspondence to/from US Bank re Qualified Settlement Fund. | | | | | | | 0.40 | | | | | 0.40 | 175.00 | 70.00 |
| 04/02/14 | FF | Finalize transfer and abandonment list for CPA. | | | | | | | 1.40 | | | | | 1.40 | 175.00 | 245.00 |

| Date | Category | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 1.50 | | | | | 1.50 | 175.00 | 262.50 |
| 04/04/14 | FF | Coordinate financials for tax return. | | | | | | | 1.80 | | | | | 1.80 | 175.00 | 315.00 |
| 04/07/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 2.10 | | | | | 2.10 | 175.00 | 367.50 |
| 04/07/14 | FF | 388 12th St and 2 Antioch: Coordinate documentation for tax return. | | | | | | | 0.90 | | | | | 0.90 | 175.00 | 157.50 |
| 04/09/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 2.00 | | | | | 2.00 | 175.00 | 350.00 |
| 04/09/14 | FF | Coordinate documentation for 388 12th Street for tax return. | | | | | | | 0.60 | | | | | 0.60 | 175.00 | 105.00 |
| 04/11/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 0.90 | | | | | 0.90 | 175.00 | 157.50 |
| 04/11/14 | FF | Coordinate documents for tax return, prepare schedules. | | | | | | | 1.00 | | | | | 1.00 | 175.00 | 175.00 |
| 04/14/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 3.00 | | | | | 3.00 | 175.00 | 525.00 |
| 04/14/14 | FF | Coordinate documents for tax return, prepare schedules. | | | | | | | 2.70 | | | | | 2.70 | 175.00 | 472.50 |
| 04/16/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 2.30 | | | | | 2.30 | 175.00 | 402.50 |
| 04/18/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 0.40 | | | | | 0.40 | 175.00 | 70.00 |
| 04/18/14 | FF | Prepare 3/2014 MOR Report, review with RMK & send to PJ. | | | | | | | 2.10 | | | | | 2.10 | 175.00 | 367.50 |
| 04/21/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 1.10 | | | | | 1.10 | 175.00 | 192.50 |
| 04/21/14 | FF | Update distribution lists for K-1's. | | | | | | | 2.60 | | | | | 2.60 | 175.00 | 455.00 |
| 04/23/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 0.60 | | | | | 0.60 | 175.00 | 105.00 |
| 04/23/14 | FF | Update distribution lists for K-1's. | | | | | | | 2.50 | | | | | 2.50 | 175.00 | 437.50 |
| 04/25/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 0.70 | | | | | 0.70 | 175.00 | 122.50 |
| 04/25/14 | FF | Update distribution lists for K-1's. | | | | | | | 1.80 | | | | | 1.80 | 175.00 | 315.00 |
| 04/28/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 0.90 | | | | | 0.90 | 175.00 | 157.50 |
| 04/28/14 | FF | Update distribution lists for K-1's. | | | | | | | 2.10 | | | | | 2.10 | 175.00 | 367.50 |
| 04/30/14 | FF | Calls/emails from investors re questions on K-1 form status. Generate e-mails and send forms to change address, send . | | | | | | | 0.70 | | | | | 0.70 | 175.00 | 122.50 |
| 05/02/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 05/02/14 | FF | Reconcile distribution list for K-1's. | | | | | | | 4.50 | | | | | 4.50 | 200.00 | 900.00 |
| 05/05/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| | FF | Reconcile lists for K-1's. | | | | | | | 2.40 | | | | | 2.40 | 200.00 | 480.00 |
| 05/07/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 05/07/14 | FF | Reconcile lists for K-1's. | | | | | | | 1.50 | | | | | 1.50 | 200.00 | 300.00 |
| 05/09/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 05/09/14 | FF | Reconcile lists for K-1's. | | | | | | | 4.00 | | | | | 4.00 | 200.00 | 800.00 |
| 05/12/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 05/12/14 | FF | Reconcile lists for K-1's. | | | | | | | 3.20 | | | | | 3.20 | 200.00 | 640.00 |

| | | | AA | AD | BL | CA | CO | FE | FF | PD | TI | TR | CPO | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Asset | Asset | | Case | Claims | Fee/Employment | Financial | Plan & | Tax | Travel | Compensation | | | |
| Date | Category | Description | Analysis | Disposition | Litigation | Administration | Admin | Applications | Filings | Disclosure Stmt | Issues | | of Professionals (Others) | Total | Billing Rate | Total Billed |
| 05/14/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 05/14/14 | FF | Reconcile lists for K-1's. | | | | | | | 1.40 | | | | | 1.40 | 200.00 | 280.00 |
| 05/16/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.40 | | | | | 0.40 | 200.00 | 80.00 |
| 05/16/14 | FF | Reconcile lists for K-1's. | | | | | | | 1.40 | | | | | 1.40 | 200.00 | 280.00 |
| 05/19/19 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 05/19/19 | FF | Reconcile lists for K-1's. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 05/21/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 05/21/14 | FF | Reconcile lists for K-1's. | | | | | | | 2.50 | | | | | 2.50 | 200.00 | 500.00 |
| 05/23/14 | FF | Calls, e-mails from/to investors re K-1 Form status, | | | | | | | 0.30 | | | | | 0.30 | 200.00 | 60.00 |
| 05/23/14 | FF | Reconcile distribution lists for K-1's. | | | | | | | 3.30 | | | | | 3.30 | 200.00 | 660.00 |
| 05/28/14 | FF | Calls, e-mails from/to investors re K-1 Form status, | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 05/28/14 | FF | Reconcile distribution lists for K-1's. | | | | | | | 2.70 | | | | | 2.70 | 200.00 | 540.00 |
| 05/28/14 | FF | Prepare CMR 4/30 Operating Report. | | | | | | | 2.30 | | | | | 2.30 | 200.00 | 460.00 |
| 05/30/14 | FF | Calls, e-mails from/to investors re K-1 Form status, | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 05/30/14 | FF | Reconcile distribution lists for K-1's. | | | | | | | 2.80 | | | | | 2.80 | 200.00 | 560.00 |
| 06/02/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.50 | | | | | 0.50 | 200.00 | 100.00 |
| 06/02/14 | FF | Reconcile investor lists for K-1's. | | | | | | | 4.10 | | | | | 4.10 | 200.00 | 820.00 |
| 06/04/14 | FF | Reconcile investor lists for K-1's. | | | | | | | 3.00 | | | | | 3.00 | 200.00 | 600.00 |
| 06/06/14 | FF | Reconcile investor lists for K-1's. | | | | | | | 1.70 | | | | | 1.70 | 200.00 | 340.00 |
| 06/09/14 | FF | Reconcile investor lists for K-1's. | | | | | | | 4.30 | | | | | 4.30 | 200.00 | 860.00 |
| 06/11/14 | FF | Reconcile investor lists for K-1's. | | | | | | | 3.20 | - | | | | 3.20 | 200.00 | 640.00 |
| 06/13/14 | FF | Reconcile investor lists for K-1's. | | | | | | | 3.00 | | | | | 3.00 | 200.00 | 600.00 |
| 06/16/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 2.50 | | | | | 2.50 | 200.00 | 500.00 |
| 06/16/14 | FF | TCW RMK re distributions, revised rulings, begin to revise distribution calculations, contact BMS re same. | | | | | | | 1.70 | | | | | 1.70 | 200.00 | 340.00 |
| 06/18/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 1.40 | | | | | 1.40 | 200.00 | 280.00 |
| 06/20/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 06/23/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 1.10 | | | | | 1.10 | 200.00 | 220.00 |
| 06/25/14 | FF | Calls, e-mails from/to investors re K-1 Form status. | | | | | | | 0.60 | | | | | 0.60 | 200.00 | 120.00 |
| 07/02/14 | FF | Prepare MOR Report; | | | | | | | 2.50 | | | | | 2.50 | 200.00 | 500.00 |
| 07/14/14 | FF | TCW CPA Larsen re K-1 preparation. | | | | | | | 0.20 | | | | | 0.20 | 200.00 | 40.00 |
| 07/14/14 | FF | Prepare MOR Report. | | | | | | | 1.30 | | | | | 1.30 | 200.00 | 260.00 |
| | | **SUBTOTAL** | - | - | - | - | - | - | 130.60 | - | - | - | - | 130.60 | | 25,155.00 |
| 03/03/14 | PD | Calls, e-mails from/to investors re liquidation plan questions. | | | | | | | | 0.60 | | | | 0.60 | 200.00 | 120.00 |
| 03/31/14 | PD | Telecorf and e-mails to/from J. Bautista re Qualified Settlement Fund account change. | | | | | | | | 0.80 | | | | 0.80 | 200.00 | 160.00 |
| 04/28/14 | PD | Review/respond to Atty Litvak request for information for DS. | | | | | | | | 0.60 | | | | 0.60 | 175.00 | 105.00 |
| 04/30/14 | PD | Prepare response to Atty Litvak re request for clarifications to DS, review with RMK. | | | | | | | | 2.00 | | | | 2.00 | 175.00 | 350.00 |
| 07/16/14 | PD | Calls from Investors re Liquidation Plan effect on taxes, writeoffs, etc. E-mails to Atty Litvak to obtain clarification to provide answers to investors. | | | | | | | | 1.00 | | | | 1.00 | 200.00 | 200.00 |
| 07/16/14 | PD | Corresp to/from Atty Moses re notice of plan, provide updated mailing list, submit letter for review. | | | | | | | | 1.00 | | | | 1.00 | 200.00 | 200.00 |
| | | **SUBTOTAL** | - | - | - | - | - | - | - | 6.00 | - | - | - | 6.00 | | 1,135.00 |
| 03/19/14 | TI | Research Platinum tax issues. Scan, send docs to CPA Larsen, and TCW Larsen re tax issues, K-1's, and research backup for transfer from CMRI to CMR on Platinum. | | | | | | | | | 1.80 | | | 1.80 | 200.00 | 360.00 |

| Date | Category | Description | AA Asset Analysis | AD Asset Disposition | BL Litigation | CA Case Administration | CO Claims Admin | FE Fee/Employment Applications | FF Financial Filings | PD Plan & Disclosure Stmt | TI Tax Issues | TR Travel | CPO Compensation of Professionals (Others) | Total | Billing Rate | Total Billed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/21/14 | TI | Request, receive and forward Antioch F/S from S. de los Reyes to CPA Larsen for tax return. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 03/21/14 | TI | Prepare and review financials for various entities and send to CPA Larsen, TCW CPA Larsen re questions and items needed. | | | | | | | | | 2.00 | | | 2.00 | 200.00 | 400.00 |
| 03/24/14 | TI | Review incoming tax returns, prepare for RMK signature and mailing. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 03/24/14 | TI | TCW CPA Larsen re tax returns and info needed. Research, obtain info and send to CPA Larsen. | | | | | | | | | 1.20 | | | 1.20 | 200.00 | 240.00 |
| 03/24/14 | TI | TCW C. Koslosky re tax returns. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 03/26/14 | TI | TCW CPA Dahl re Platinum Revivor, prepare documents, prepare and execute tax payments, process FTB pmts for all entities, review with RMK. | | | | | | | | | 2.40 | | | 2.40 | 200.00 | 480.00 |
| 03/26/14 | TI | CW RMK, and contact Atty Manning; review financial questions from CPA Larsen, research & respond. | | | | | | | | | 1.20 | | | 1.20 | 200.00 | 240.00 |
| 03/28/14 | TI | Call from investor re tax issue, Call to CPA re same, obtain and provide proof of tax filing extension paperwork to investor. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 03/31/14 | TI | TCW M. Musante re K-1's from Dyer Mgmt. | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 04/02/14 | TI | Calls to/from M. Musante to obtain K-1 for Dyer, send draft to CPA Larsen. | | | | | | | | | 0.40 | | | 0.40 | 175.00 | 70.00 |
| 04/02/14 | TI | TCW CPA Larsen re YE accounting for tax prep. | | | | | | | | | 0.40 | | | 0.40 | 175.00 | 70.00 |
| 04/21/14 | TI | Calls & e-mails to/from CPA Larsen re tax questions. | | | | | | | | | 0.60 | | | 0.60 | 175.00 | 105.00 |
| 04/23/14 | TI | Calls & e-mails to/from CPA Larsen re tax questions - Laurel Lakes & Platinum. | | | | | | | | | 0.50 | | | 0.50 | 175.00 | 87.50 |
| 05/02/14 | TI | Calls & e-mails to/from CPA Larsen re tax questions. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 05/07/14 | TI | Laurel Lakes tax payment breakdown for CPA Larsen. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 05/09/14 | TI | TCW M. Musante re Dyer tax preparation status. | | | | | | | | | 0.20 | | | 0.20 | 200.00 | 40.00 |
| 05/12/14 | TI | TCW RMK re 2 Antioch Bky bky status and tax issues. | | | | | | | | | 0.20 | | | 0.20 | 200.00 | 40.00 |
| 05/12/14 | TI | TCW RMK re Myrtle Beach tax research. | | | | | | | | | 0.20 | | | 0.20 | 200.00 | 40.00 |
| 05/14/14 | TI | TCW CPA Larsen re Qualified Settlement Fund tax return prep, Myrtle Beach tax return, and 2 Antioch tax return. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 05/28/14 | TI | TCW CPA Larsen re MM tax issues; | | | | | | | | | 0.40 | | | 0.40 | 200.00 | 80.00 |
| 06/04/14 | TI | TCW CPA Larsen re K-1's for Argo Investors, and tax returns for Myrtle Beach. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 06/11/14 | TI | TCW CPA Larsen re tax returns. | | | | | | | | | 0.30 | | | 0.30 | 200.00 | 60.00 |
| 06/25/14 | TI | Review, research, and respond to CPA questions for tax returns & K-1's. | | | | | | | | | 0.70 | | | 0.70 | 200.00 | 140.00 |
| 07/01/14 | TI | CW CPA Dahl re 2013 tax return updates. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 07/02/14 | TI | TCW CPA Dahl re tax questions; TCW CPA Larsen re tax return status. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 07/07/14 | TI | TCW CPA Dahl re distribution/tax questions. | | | | | | | | | 0.60 | | | 0.60 | 200.00 | 120.00 |
| 07/09/14 | TI | Calls/e-mails from investors re tax questions: Anthony, Shelby. | | | | | | | | | 0.80 | | | 0.80 | 200.00 | 160.00 |
| 07/09/14 | TI | TCW CPA Larsen re investor tax questions. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 07/11/14 | TI | Research FTB Claims, review tax returns 2007-2008 | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 07/14/14 | TI | Calls/e-mails from investors re tax questions. | | | | | | | | | 0.50 | | | 0.50 | 200.00 | 100.00 |
| 07/21/14 | TI | Calls, letters & e-mails from investors re various questions on tax consequences of distributions. | | | | | | | | | 1.20 | | | 1.20 | 200.00 | 240.00 |
| 07/21/14 | TI | Calls, letters & e-mails from investors re various questions on K-1 forms. Review Draft K-1's from CPA Larsen. | | | | | | | | | 5.80 | | | 5.80 | 200.00 | 1,160.00 |
| | | SUBTOTAL | - | - | - | - | - | - | - | - | 28.30 | - | - | 28.30 | | 5,612.50 |
| | | GRAND TOTAL | 0.80 | 54.50 | 0.90 | 41.70 | 137.20 | - | 130.60 | 6.00 | 28.30 | - | 7.70 | 407.70 | | 79,195.00 |